# EXHIBIT "B"

# THOMSON, RHODES & COWIE, P.C.

Attorneys At Law

Two Chatham Center, Tenth Floor
Pittsburgh, Pennsylvania 15219-3499

———

*Facsimile (412) 232-3498*
*www.trc-law.com*

Writer's Direct Dial
(412) 316-8662

David R. Johnson

E-mail: drj@trc-law.com

April 19, 2016

Nicole Welker and Justin Brinkley, Individually, and as Parents and Natural Guardians on behalf of JDWBII, a Minor vs. Thomas A. Carnevale, M.D., Clear-Med OB/GYN, Clearfield Hospital, Penn Highlands Healthcare and Penn Highlands Clearfield.  In the United States District Court for the Western District of Pennsylvania.  Civil Action No. 3:14-CV-149.  Our File No. 17918.

Mark S. Polin, MD, JD          (via e-mail to mark.polin@klinespecter.com)
Kline & Specter
1525 Locust Street, 19th Floor
Philadelphia, PA  19102

Dear Mr. Polin:

Enclosed is the economic report which is being served on behalf of all defendants in the matter above captioned.

Also attached are the curriculums vitae of Mr. Bartlett and Mr. Scarbrough.

Thank you.

Very truly yours,

David R. Johnson

DRJ/pko
Enclosures
cc:   John L. McIntyre, Esquire  (via e-mail to jmcintyre@mhslawoffice.com)
      Michael D. Pipa, Esquire  (via e-mail to mdp@saxtonstump.com)
      (both w/enclosures)

# CHRISTOPHER L. BARTLETT, Ph.D.

**8505 Freeport Parkway**
**Irving, Texas 75063**
**(972) 929-9900**

## EDUCATION

| | | |
|---|---|---|
| B.B.A. Economics | - | University of Oklahoma 2002 |
| M.S. Economics | - | University of Texas 2004 |
| Ph.D. Economics | - | University of Texas 2007 |

## EXPERIENCE

January 2011 -
*Principal, Litigation Analytics, Inc.*

June 2008 - 2010
*Senior Economist, Litigation Analytics, Inc.*

> Conduct analyses regarding economic loss in cases involving personal injury and wrongful death, including analysis of earnings, including related topics of education and occupation, non-wage benefits, non-market services, personal expenditures, household decisions and personal expenditures via equivalence scale analysis and savings. Emphasis on proper projection of medical-related prices and future cost of care. Research and publication focus on labor market outcomes and education, as well as intergenerational spillover of education.

September 2007 – June 2008
*Assistant Professor, Department of Economics, Baylor University*

| | | |
|---|---|---|
| *Teaching* | - | Microeconomic Theory, Econometrics |
| *Research* | - | Labor market effects of preferential college admission. |

September 2006 – May 2007
*Instructor, Department of Economics, University of Texas at Austin*

| | | |
|---|---|---|
| *Teaching* | - | Microeconomic Theory |

## PROFESSIONAL ASSOCIATIONS

American Economic Association
Society of Labor Economists

# JOHN E. SCARBROUGH, Ph.D.
**127 Main Street, Building II**
**Ridgefield, Connecticut  06877**
**(203) 431-0300**

## EDUCATION

| | | |
|---|---|---|
| B.A. Economics | - | Texas Tech University, 1969 |
| Ph.D. Economics | - | University of Minnesota, 1974 |

## EXPERIENCE

October, 1985 - present
***President and Principal, Litigation Analytics, Inc.***

Evaluate and provide expert testimony regarding economic loss associated with personal injury and wrongful death. Direct LAI staff and consultants in litigation-related tasks involving economic, statistical and financial analysis. Supervise research of LAI's economists and coordinate its support. Frequent lecturer regarding the application of the principles and methods of labor economics and human capital to the evaluation of economic loss, including earnings, benefits, expenditures, non-market production and future cost of illness. Cases include those arising from aviation, trucking and other transportation-related accidents, products liability, medical error, construction and recreational activities.

January 2007 – present
***Associate, Ringler Associates***

Assist clients in developing and negotiating structured settlements to contested proceedings. Direct staff in the purchase of annuities to fund settlements or periodic payment judgments. Relate periodic payments to economic damages.

March, 1987 – January 2007
***Vice President and Director, Structured Financial Associates, Inc***

Assisted clients in developing and negotiating structured settlements to contested proceedings. Directed the purchase of annuities to fund settlements or periodic payment judgments.

October, 1984 - March, 1987
***Senior Vice President, Marsh & McLennan, Inc. - (Structured Settlements)***

Assisted clients in developing and negotiating settlements to contested proceedings. Directed the purchase of annuities to fund the settlements. Analyzed the economic damages in tort cases. Analyzed the tax and investment options facing plaintiffs and determined the equivalent lump sum to each structured settlement. Jointly managed structured settlement unit. Maintained and enhanced personal injury/structured settlement computer software licensed from Litigation Analytics. Directed the unit's analyses of economic damages.

**<u>EXPERIENCE (cont.)</u>**
Page 2

February, 1983 - September, 1984
*Sr. Consultant, National Economic Research Associates*

Provided expert testimony in matters involving personal injury, antitrust and electric utility performance. Directed econometric and other analytical studies related to the electric utility industry and other economic studies related to antitrust and regulatory matters in both energy and non-energy industries. Developed and Directed NERA's integration of economic analysis and structured settlements. Maintained personal injury and structured settlement computer software.

September, 1980 - February, 1983
*Vice President, Litigation Analysis Division, MTSC, Inc.*

Conducted economic and statistical studies related to contested proceedings involving personal injury, antitrust, false advertising, breach of contract, mergers and acquisitions and government regulation. Directed development of prototype of personal injury damages model for quick turnaround analyses, primarily for mass tort applications. Prepared economic testimony for litigation involving numerous matters, including personal injury, antitrust, copyrights, unfair advertising, breach of contract and various regulatory matters, including health, environmental and international trade. Managed division's staff of economists, programmers and researchers.

November, 1978 - September, 1980
*Manager, Management Consulting Department, Peat, Marwick, Mitchell & Co*

Directed economic and statistical studies and prepared testimony related to contested proceedings involving health and safety, antitrust, copyright matters and government regulation.

April, 1977 - November, 1978
*Sr. Economist, American Petroleum Institute*

Conducted economic studies of the effects of government regulation on the U.S. petroleum industry. Served as staff liaison to in-house legal department of API. Provided testimony on behalf of the Institute in matters related to the effects of health and environmental regulations on industry workers within the context of cost-effectiveness analysis.

June, 1975 - April, 1977
*Sr. Consultant, Management Consulting Department, Peat, Marwick, Mitchell & Co*

Conducted economic studies of the effects of government regulation on U.S. energy and transportation industries.

**EXPERIENCE (cont.)**
Page 3

August, 1974 - June, 1975
*Assistant Professor, Department of Economics, Virginia Polytechnic Institute & State University*

| | | |
|---|---|---|
| *Graduate Teaching* | - | Microeconomic Theory; Empirical Models |
| *Undergraduate Teaching* | - | Public Finance; Economic Growth & Development |
| *Other Duties* | - | Served on NSF- funded team modeling the international long-run supply of and demand for energy.  Theory prelim committee member. |

July1972 – August 1974
*Doctoral Candidate, Department of Economics, University of Minnesota*

Funded by research grant from Agency for International Development
(with James M. Henderson)

August 1972 – May 1973
*Research Associate, Department of Economic Education, University of Minnesota*

Trained economics instructors and analyzed the effects of that training.
(RA for William Becker)

January 1970 – January 1973
*Research Associate, Analytical Studies Group, University of Minnesota*

Analysis of the University's production of bachelor and graduate degrees
Forecast state tax revenues for Governor's Council of Economic Advisors

August 1969 – May 1971
*Teaching Associate, Department of Economics, University of Minnesota*

Graduate Teaching – Microeconomic Theory
        (Selected by James M. Henderson as his TA)
Undergraduate Teaching – Principles of Microeconomics

## CURRENT RESEARCH

Current research activities involve: (1) The impact of disabilities in children on education and occupation decisions. (2) The impact on the demand for labor economists and the misallocation of resources caused by counterfeit goods in the market. (3) The determinants and effects of the changing wage structure, specifically, the characteristics of workers that relate to inequality of earnings and, therefore, earnings growth.  Determinants include the relative demand/supply of tasks, occupations and skill/education.  Effects of changing wage structure is evaluated within a general equilibrium context using U.S. input-output tables with human capital substituted for traditional labor input.

Page 4

**PROFESSIONAL ASSOCIATIONS**:

American Economic Association
European Economic Association
Society of Labor Economists
National Structured Settlement Trade Association



## LITIGATION ANALYTICS, INC.

# Economic Loss Analysis: Future Cost of Care
# Re: Justin Brinkley

# April 12, 2016

**Prepared by:**

**Christopher L. Bartlett, Ph.D.**

**Thomas F. Lanier III, M.S. M.A.**

**John E. Scarbrough, Ph.D.**

CONNECTICUT OFFICE: 127 Main Street • Building II • Ridgefield, Connecticut • 06877 • (203) 431-0300
DALLAS OFFICE: 8505 Freeport Parkway • Suite 390 • Irving, Texas • 75063 • (972) 929-9900
www.litigationanalytics.com

**Economic Loss Analysis: Future Cost of Care**
**Re: Justin Brinkley**
**April 12, 2016**

## INTRODUCTION

The following is a report on the results of an analysis of the economic loss to Justin Brinkley potentially associated with the alleged negligence that occurred at his birth. The focus was on the most likely future cost of his care. If additional information becomes available, the analysis and results contained herein may change.

For this analysis, the future cost of care was estimated twice, once assuming that the life care plan presented in the report of Heidi L. Fawber, dated December 3, 2015, is implemented precisely as described, and again assuming that the life care plan presented in the report of Jane Mattson, Ph.D., dated March 3, 2016, is implemented precisely as described. The relevance of these plans is discussed, along with the reasonableness of the costs each implies. If additional information becomes available, the analysis and results discussed herein may require modification.

## SPECIFIC ASSUMPTIONS AND FACTS

The following information was provided and is assumed to be true, except where noted:

1. Justin Brinkley was born on July 19, 2012.

2. According to testimony given at her deposition, Nicole Welker, Justin's mother, lacked 3 hours to complete a bachelor's degree and stated, "I plan on enrolling this summer to finish."

3. According to testimony given at his deposition, Justin Brinkley, Justin's father, graduated from high school. It is understood that he does not live with Justin.

4. In her report dated March 3, 2016, Dr. Mattson states that many factors "will shorten [Justin's] lifespan." She projects Justin's life expectancy as 30 additional years.

5. In his report dated February 23, 2016, Mark Mintz, M.D. states, "that for purposes of reasonable and rational life care planning and economic projections, a life expectancy of 25-30 [additional] years is appropriate."

## FUTURE COST OF CARE

To be a reliable, scientific estimate of the most likely future cost of Justin's care, the estimate must be unbiased; that is, it must be an estimate that, to the best of our knowledge, is as likely to be too high as it is to be too low. Certainly, the future cost of Justin's care will be influenced by many factors but ultimately will be determined by the actual goods and services he and his family will elect to purchase, along with their prices. These decisions, in turn, will be influenced by the recommendations of his treating physicians and caregivers many years into the future. The prices of the goods and services will impact the cost of care, not only through their direct impact on cost, but also through their impact on choices made. For instance, a good that provides only a small benefit and has a very high price is less likely to be purchased than a good providing a large benefit with a low price. If two goods have the same price, the good providing the greater benefit is more likely to be purchased. Similarly, if two goods provide the same level of benefit, the cheaper good is more likely to be purchased. These are decisions that will be made at each point in time in the future. In turn, the recommendations of Justin's treating physicians presumably will be influenced by changes in medical technology and treatment options.

For many reasons, including those just discussed, a life care plan is a poor indicator of likely future cost of care. For the present analysis, the future cost of care for Justin was estimated based on the assumption that the life care plans by Heidi L. Fawber, dated December 3, 2015, and Jane Mattson, Ph.D., dated March 3, 2016, will be implemented precisely as described. The life care plan presented in the Fawber report contains two alternatives. Each alternative presents a variety of goods and services which, in the opinion of the life care planner, will be required for Justin's long-term care. The report also presents Ms. Fawber's opinion regarding the prices of the items in the plan in 2015 dollars. Similarly, the Mattson report contains two alternative plans. Each plan presents a variety of goods and services, along with their prices, which in the opinion of Dr. Mattson will be required for Justin's long-term care. The report also presents Dr. Mattson's opinion regarding the prices of the items in the plan in today's dollars.

Of course, the prices of the goods and services in each life care plan are subject to change over time, as are all prices. To project properly the future cost of care based on the quantities and prices identified by any life care planner, a projection of future price changes (inflation) must be made. Before a general discussion of these projections, two issues must be addressed: (1) The difference between health care costs and medical prices, and (2) the measurement of medical price inflation. Subsequent to this discussion, projections of future inflation of the prices of goods and services included in each report are discussed.

### Health Care Costs Versus Medical Prices

Health care costs are a combination of the amount of health care-related goods and services people buy and the prices paid. Hence, health care costs can increase when individuals increase the physical quantity of their purchases, even if prices paid decline or remain constant.

Total spending on health care has more than tripled since 1990.[1] However, this fact alone is not an indication that medical prices over that period increased. There are several important ways in

---

[1] Centers for Medicare and Medicaid Services National Health Expenditure Web Tables "NHE Web Tables,"

2

which the quantity of care purchased is known to have risen over this period. First, a significant portion of the increase in health care costs has occurred due to the ageing of the Baby Boomer generation. Because more and more Americans have moved into age groups that generally purchase more health care, the overall quantity of care purchased has risen. Second, life expectancies have increased. A longer life expectancy gives an incentive for individuals to purchase more health care in order to maintain good health later into life. Increased life expectancies also mean that individuals spend more years consuming health care.

Advancements in medical technology have also caused the quantity of care consumed to increase, because new treatments are available for purchase that otherwise would not have been bought. In addition, these treatments save lives, meaning that people live on to continue consuming medical care. Finally, as real incomes in the U.S. have increased, spending on items related to quality of life has increased. For example, Viagra was introduced in 1998. By 2001, purchases of the drug were just under $1 billion per year, and only 29 prescription drugs had greater sales.[2]

The Congressional Budget Office found that no more than 20 percent of the increase in health care spending to date is attributable to relatively faster growth in the price of medical care items. The report states that even the 20 percent figure is likely an overestimate, because measurable prices do not account for the vast improvements in technology and the quality of care/drugs that have accompanied rising prices.[3] Thus, it is important to separate the rise in health care spending from the rise in medical prices.

Medical Price Inflation

There are several price indices used to measure historical changes in the prices of collections, or baskets, of medical-related goods and services. Most notable among these are the Consumer Price Index (CPI) and the Producer Price Index (PPI), both published by the Bureau of Labor Statistics (BLS). The CPI measures the weighted-average price paid each year by consumers for a particular basket of goods and services. In theory, this basket represents the set of goods and services purchased by the typical consumer that year. The PPI measures the weighted-average price received by producers for a particular basket of goods and services. According to the BLS, the PPI is used to "measure the average change over time in the selling prices received by domestic producers for their output."[4] While changes in the overall CPI and overall PPI are generally expected to move together, they differ for a few technical reasons.[5]

Since 1996, the BLS has made many significant changes to the CPI in response to the Boskin Commission Report,[6] and these changes have lowered the rate of measured inflation. This is

---

<http://www.cms.hhs.gov/NationalHealthExpendData/downloads/tables.pdf>, accessed October 29, 2014.

[2] "Prescription Drug Expenditures in 2001" *The National Institute for Health Care Management Research and Educational Foundation*, May 2002.

[3] Congressional Budget Office "Technological Change and the Growth of Health Care Spending," January 2008. <http://www.cbo.gov/ftpdocs/89xx/doc8947/toc.htm>.

[4] <http://www.bls.gov/ppi/home.htm>

[5] For example, the CPI includes imported goods, while the PPI does not. If the price of imported goods moves differently than the price of domestically produced goods, then the CPI and PPI will differ.

[6] Boskin, Michael J, Dulberger, E., Gordon, R., Griliches, Z., and Jorgenson, D. *Toward a More Accurate Measure of the Cost of Living*, Final Report to the Senate Finance Committee, 1996.

3

especially true for the medical component of the CPI. Therefore, referencing observed rates of inflation prior to 1996 should be done with caution.[7]

The medical component of the CPI generally has been rising at a rate higher than overall inflation for many years. As noted, the CPI, as well as its subcomponents, such as the Medical CPI, is a price **index**. Increases in the medical consumer price index mean simply that the *cost* of the *set* of medically-related goods and services purchased by the typical consumer has increased more rapidly than has the *cost* of the overall *set* of goods and services purchased. Such increases do not mean the *individual prices* of the medically-related goods and services have increased faster than other prices.

Movements in the medical CPI primarily reflect the rapid changes in medical technology and treatments, as well as changes to and the determination of the index itself. Rapidly-changing technology and the introduction of new treatments essentially render irrelevant a comparison of the cost of a basket of goods and services in one period with that of another, because the baskets themselves differ as new items are added and old items are removed.

For example, the price of cataract surgery is increasing; however, between 1989 and 1999, it went from a surgery requiring a weeklong stay in a hospital to an outpatient procedure.[8] The surgery itself might be more expensive today than it was 20 years ago, but the total cost of care related to cataract surgery has decreased dramatically. This type of improvement in the quality of medical care was not captured in the CPI prior to 1996.[9] For this and other reasons, public and private sector economists, Senate committees, research institutions and the Federal Reserve had reported that the measurement of the medical component of the CPI contained an upward bias of at least three percentage points.[10]

The improvements made to the CPI since 1996 have lowered the measured change in medical-related prices such that the CPI for medical-related items is much closer to the overall CPI than it was previously, but experts continue to argue that the CPI for medical components still overstates actual inflation. In a March 27, 2001 speech, then Federal Reserve Chairman Alan Greenspan stated, "…when such [improved measurement] techniques are applied to individual medical procedures they appear almost without exception to indicate falling prices at least since

---

[7] The BLS has begun publishing a new price index called the CPI Research Series (CPI-U-RS). The CPI-U-RS uses the most current methodology to measure price changes back to 1978. This means that when the BLS alters its methodology, it recalculates the CPI-U-RS back to 1978 using this new methodology. The normal CPI does not do this. Between 1978 and 1996, the normal CPI increased an average of 4.73 percent per year. The CPI-U-RS, which uses the most up-to-date methodology, increased an average of 4.28 percent per year. Thus, inflation measures based on the "normal" CPI were almost 0.5 percentage points too high between 1978 and 1996.

[8] See Shapiro, Irving, Shapiro, Matthew, and Wilcox, David. "Quality Improvement in Health Care: A Framework for Price and Output Measurement," *NBER Working Paper 6971*.

[9] For a description of the changes as a result of the Boskin Commission Report and how they affected the CPI, see Gordon, Robert J. "The Boskin Report: A Retrospective One Decade Later," *NBER Working Paper 12311*, 2006.

[10] "…the rate of upward bias that we have assigned to the medical care category, 3.0 percent per year, is probably conservative." *Toward A More Accurate Measure of the Cost of Living*, Final Report to the Senate Finance Committee, 1996.

4

the mid-1980s."[11] The *Handbook of Health Economics*, contains an article stating that medical prices have shown in real terms, an annual decrease of 1.1% over the past decade.[12]

Similarly, a report by the Medicare Trustees stated the following: [13]

> Another reason concerns the traditional measurement of health care productivity, which typically uses as prices the health-sector output price indices of the Bureau of Labor Statistics—the consumer price index—and the Bureau of Economic Analysis (BEA)—the producer price index. The price increases reported by these agencies are generally much larger than price increases in the overall economy, suggesting that health care productivity growth is low or, equivalently, that substantial employment increases are required to expand the size of the medical sector. As much research indicates, however (Triplett, 1999; Cutler and Berndt, 2000), *current price increase measures are substantially overstated*, since the extra expenditure associated with technological change is often incorporated into output prices instead of quantity. Indeed, recent research has found that *medical care prices for many conditions are increasing no more rapidly than prices in the economy as a whole.* Revisions to the medical care price indices by the BEA in the mid-1990s contributed to a substantial reduction in the measured difference between the inflation rate of the healthcare sector and that of the economy as a whole. The Panel believes that better control of prices by public and private payers, along with *properly measured price indices, will result in future increases in health care prices that approximate wage and price growth in the overall economy. Currently, the use of conventional health care price indices gives an overly pessimistic view of productivity gains in medical care.* [Emphasis added]

In summary, the measurement of changes in the prices of medical components has undergone significant changes since 1996. The majority of the changes were completed by 1998. This makes the comparison of inflation rates in the medical component of the CPI prior to the 1996-1998 time period to inflation rates since that time difficult. Experts have stated that the inflation indices for medical components were at least three percentage points too high before 1996 and that measured inflation for medical components may still be too high.[14]

## Projecting Future Prices

It is often incorrectly suggested that a particular historical pattern of increases in the CPI or a sub-index of the CPI, such as the medical care price index, indicates the most likely pattern of future increases in the price of a specific medical good or service. Relying only on past changes in prices to repeat in an effort to predict future changes is misguided. Prices change because of

---

[11] Remarks by Chairman Alan Greenspan *The Challenge of Measuring and Modeling a Dynamic Economy* At the Washington Economic Policy Conference of the National Association for Business Economics, Washington, D.C. March 27, 2001.

[12] Berndt, Ernst R. & Cutler, David M. & Frank, Richard G. & Griliches, Zvi & Newhouse, Joseph P. & Triplett, Jack E., 2000. "Medical care prices and output," in: A. J. Culyer & J. P. Newhouse (ed.), *Handbook of Health Economics*, edition 1, volume 1, chapter 3, pages 119-180.

[13] 2000 Technical Review Panel on the Medicare Trustees Reports, *Review of Assumptions and Methods of the Medicare Trustees' Financial Projections*, December 2000.

[14] See Gordon, Robert J. "The Boskin Commission Report: A Retrospective One Decade Later" National Bureau of Economic Research, Working Paper #12311

LITIGATION ANALYTICS, INC.

the market forces of the time, and it cannot be assumed blindly that those same market forces will continue into the future. Thus, there is no basis to expect past changes to predict future changes.

In addition to being inaccurate, applying past rates is unnecessary, because several expert sources project future inflation. Such projections also provide a basis for forecasting changes in individual prices, such as those of the items in the life care plans. The President's Council of Economic Advisors in the *2015 Economic Report of the President,* the Federal Reserve Bank's December 2015 Livingston Survey and Treasury markets all project future long-term inflation to be approximately 2.25 percent. For this report, it was assumed that future inflation will equal 2.25 percent. The earlier-referenced report by the Medicare Trustees also states that the Medical Panel "does not forecast long-term spending increases resulting from medical price increases in excess of the corresponding growth rates for wages and prices in the overall economy."[15] Thus, a Medicare panel of experts charged with forecasting medical price inflation projects that medical price inflation will equal overall inflation.

While the CPI for medical care represents the cost of a basket comprised of the medical-related goods and services purchased by the "typical" consumer, for this case, the life care plan is the basket. However, the life care plan includes only a small subset of the items that are in the medical CPI. Moreover, most of the items included in the medical CPI are absent from the life care plan, and the level of use suggested by the plan is necessarily much different from the level used by the typical consumer. Therefore, the weights assigned to the prices in, for example, the CPI for physician services are expectedly quite different from the "weights" associated with those services in the life care plan.

The CPI contains approximately 200 categories of goods and services including chicken, college tuition and many individual prescription drugs. The prices of individual goods and services do not all change at the same rate. Over any particular time period, some prices change faster than overall inflation and others change more slowly.[16] Some prices, such as those for computers, have actually fallen over time.

The same is true for the prices of many individual items within subcomponents of the CPI, such as within medical care and within one of its major subcomponents, medical services. Over the past ten years, the overall index for "Medical Care" has increased at an average annual rate of 3.65 percent,[17] while that for "Medical Services," one of its subcomponents, has been 4.02 percent.[18] Within the Medical Services index is "Eyeglasses and Eye Care." That index has increased at an average annual rate of only 1.52 percent.[19] If the medical care component of the

---

[15] 2000 Technical Review Panel on the Medicare Trustees Reports, *Review of Assumptions and Methods of the Medicare Trustees' Financial Projections,* December 2000.

[16] For example, broccoli and potatoes fall within the same subcomponent of the CPI. Yet, between October of 1995 and October of 2007, the price of broccoli increased by an average rate of more than 6.0 percent per year, while that of potatoes increased at an average rate of only 2.25 percent.

[17]http://data.bls.gov/PDQ/servlet/SurveyOutputServlet?data_tool=latest_numbers&series_id=CUUR0000SAM&output_view=pct_12mths

[18]http://data.bls.gov/PDQ/servlet/SurveyOutputServlet?data_tool=latest_numbers&series_id=CUUR0000SAM2&output_view=pct_12mths

[19]http://data.bls.gov/PDQ/servlet/SurveyOutputServlet?data_tool=latest_numbers&series_id=CUUR0000SEMC03&

6

CPI does not move with its major subcomponent, medical services, and if the index for medical services does not move with those of its subcomponents, it certainly cannot be claimed that any component of the CPI moves with any particular good or service.

Within the medical CPI is a component index for prescription drugs. The Government Accountability Office (GAO) published the results of an investigation into the rising "price" of 96 frequently-used prescription drugs.[20] While the GAO found that the total cost of a 20-day supply of each of the drugs increased by 24.5 percent over the four-year period from 2000 to 2004 (5.63 percent per year), two-thirds of that increase was caused by only 20 of the drugs. Moreover, the report indicated that the "cost" of the 50 brand-name drugs increased at a rate almost three times that of the 46 generic drugs.[21]

Economic forecasters project overall future prices, not the prices of individual goods and services such as those found in life care plans. Prices change, in general, because of the factors impacting the supply of and demand for the good or service in question. An expectation that the future supply and demand of a specific good or service will cause its price to increase faster than the overall rate of inflation over the next 40 or more years is unusual in economics.[22]

Variations in the movements in prices over time are not surprising, but understanding why this occurs and how the measurement of inflation affects the observed changes is necessary. After all, the price of no good or service can rise faster than the rate of increase in all other prices indefinitely, as it would approach becoming the entire gross national product. The prices of items in the Fawber and Mattson life care plans were assumed to increase with overall price inflation, which was assumed to be 2.25 percent per year based on the December 2015 Livingston Survey.[23]

Medical Prices

In general, prices are taken as given in life care plans. However, inflating those prices to estimate the future cost of the care identified by each plan is not an endorsement of the accuracy of those prices. Often, the prices presented in a life care plan do not represent the most likely price paid by an individual, and therefore do not accurately reflect the true cost to that individual. Prices for the same service can vary for a number of reasons. In economics, analysis of prices seeks to account for this variation, and average or expected prices are estimated based upon how likely an individual will be to secure such a price. While the prices often provided in life care plans may be sufficiently high to cover the expense of all of the goods and services listed, it is quite possible that lower prices would be sufficient to purchase the desired items. Often, it is not

---

output_view=pct_12mths

[20] "Prescription Drugs - Price Trends for Frequently Used Brand and Generic Drugs from 2000 through 2004," Government Accountability Office, August 2005.

[21] The CPI for prescription drugs increased at an annual average rate of 4.3 percent over the period.

[22] It is plausible to argue that the price of something in relatively fixed supply, such as land or oil, will increase due to increased demand; it is not credible to suggest that the price of something whose supply is not fixed will increase with increased demand.

[23] While past rates of change in prices in and of themselves say little about future price changes, the BLS created a producer price index for Home Health Care Services in 1996. That index covers providers of aides, attendants and skilled nursing care in the home. Since its creation, the average rate of increase has been about 1.57 percent per year, almost a full percentage point below overall price inflation for that period.

7

clear how the prices included in the life care plans were determined. [24]  Ideally, prices in the life care plan were obtained in the same manner as they will be obtained for Justin.

A fundamental principle of microeconomics is that, when spending their own money, individuals will not choose voluntarily to pay a higher price for a good or service when a lower price of comparable quality is available.  If a sum of money is provided to cover Justin's lifetime care, his caretakers will be spending Justin's own money and will be expected to do so in a cost-effective manner.  This necessitates selecting the lower price, if one is available.  For expensive items, such as attendant care or a group home, there will be a large incentive to invest in finding the least costly alternative.  This is considerably different from the mere reporting of a listed, quoted, or approximated price by a life care planner who, understandably, has little incentive to conserve funds.  Yet, if the life care plan is implemented, the family will have precisely that incentive, and this incentive will necessarily impact purchasing decisions made for Justin.

For example, when pricing attendant care, it is quite common for a life care planner to provide a listed rate of an attendant from an agency selected by the life care planner.  Ms. Fawber provides an hourly rate of $44 for a licensed practical nurse (LPN) and $21 per hour for an attendant.  It is not known how these prices were obtained.  They appear to represent the listed rate of an attendant from an agency selected by Ms. Fawber.  Such a rate is of questionable relevance, as it is unreasonable to expect Justin's long-term need for such assistance to be satisfied by an agency.  This is due to the fact that, when people are asked to make decisions as to how to spend limited resources, they do not pay a higher price than necessary.  The benefits provided by an agency likely will be insufficient to justify such a high hourly rate over long periods of time when a similar service can be purchased outside of an agency for a much lower hourly price.

Economic principles support the fact that the life care plans specify the purchase of items such as a wheelchair or van, rather than renting them through an agency, even though such rental services are available.   However, these same principles indicate, and data support, the fact that long-term home health care also would not be "rented" through an agency but would be purchased; that is, would be hired privately.  The benefit/cost ratio associated with agencies declines rapidly with use, as demonstrated by the data.[25]  To assume that a person spending their own money for full- or near full-time home health care will continue to pay the premium incorporated in the standard hourly rate said to be charged by an agency is no more reasonable than assuming that person will rent a car every day for life rather than purchase one.

Assuming that Justin would hire his long-term care from an agency is not only inconsistent with economic principles, but it is also contradicted by facts.  According to the Medical Expenditure Panel Survey (MEPS), a large data set collected by the Agency for Healthcare Research and Quality, which is a division of the U.S. Department of Health and Human Services, if individuals

---

[24] Even when a specific provider is given, it is often not clear how the price was determined. The list price of medical goods and services often differs from the price paid, which often differs depending on whether the payer is the government, an insurance company, or an individual.

[25] According to those same MEPS data, the hourly rates paid to an agency for home health care decline as the intensity of that care increases, approaching the private hire rate as use approaches full time care. This is consistent with economic principles, since the relative value of the agency's services declines with time.

LITIGATION ANALYTICS, INC.

are paying for home health services out of pocket and have long-term needs, the most likely avenue is to hire those home health services directly rather than through an agency.[26]

In addition, countless studies indicate that hiring directly is preferable, even absent cost savings. For example, studies sponsored and published by the U.S. Department of Health and Human Services, the National Council on Disability and others have found that what is called "consumer-directed care," that in which the consumer hires, fires and directs home health care professionals, is safer, more dependable, of higher quality and far preferable to most people than agency-directed care.[27]

According to the *Occupational Employment Statistics* (OES) published by the Bureau of Labor Statistics (BLS), the median hourly wage of a home health aide (HHA) in Pennsylvania in May of 2014 was $9.91.[28] A non-agency rate of $11.08 can be estimated based on the $9.91 hourly wage from the OES assuming the wage would increase with inflation from 2014 to 2015, and adding an 11.68 percent premium to cover the cost of the Social Security, Medicare, and other mandatory contributions. The rate provided by Ms. Fawber is approximately 89.5 percent higher than this rate. The attendant care makes up approximately 40.7 percent of the total cost of care suggest by the Fawber life care plan through Justin's life expectancy. Thus, hiring this care through an agency would result in an overall increase of approximately 36.4 percent in the total cost of care suggested by that plan. The hourly rate for a Licensed Practical Nurse (LPN) in May of 2014 in Pennsylvania was $20.74. The non-agency rate of $23.19 for an LPN can be estimated in a manner analogous to that of the home health aide.

Health Insurance

In her report dated March 3, 2016, Dr. Mattson offers the opinion that a significant portion of the cost of Justin's future care, as presented in her report, will be covered by a private health insurance policy, which the Affordable Care Act mandates can be purchased.[29] If funds are provided for Justin to purchase health insurance, the cost of his care will be the required premiums, any out of pocket expenses for deductibles, co-payments, subject to the policy's maximum out-of-pocket maximum, and the cost of any care listed in the plan that is not covered. Dr. Mattson includes in her plan an allowance of $4,974 per year for health insurance premiums.

---

[26] According to the MEPS from 1996 to 2006, among those who are paying the full cost of a home health worker, including LPNs, those with a regular need for those services utilize non-agency workers. For those paying the full cost of a home health worker and demanding 61-300 visits per year, 80.3 percent use a non-agency worker. For those paying the full cost of a home health worker and demanding more than 360 visits, 100 percent use a non-agency worker. (Note that the MEPS data reference "visits," not "days." Multiple "visits" are possible in a single "day." Therefore, 61-300 visits corresponds to fewer than 61-300 days, thereby strengthening the empirical support for the statement that agency-provided personnel likely will not be used to provide the majority of Justin's care.

[27] See for example, "Consumer-Directed Models of Personal Care: Lessons from Medicaid," U.S. Department of Health and Human Services, 1996. "Consumer-Directed Health Care: How Well Does It Work?" National Council on Disability, October 26, 2004. Benjamin, A.E., Mathias, R. and Franke, T.M. "Comparing Consumer-directed and Agency Models for Providing Supportive Services at Home." Research funded by the U.S. Department of Health and Human Services, survey conducted in 1996 and 1997.

[28] http://www.bls.gov/OES/#data

[29] Note that, in his report, Mr. Verzilli includes fringe benefits equal to 22% of the earnings he projects. This appears to include health insurance. Thus, Mr. Verzilli appears to include funds to replace Justin's health insurance. Presumably, that insurance will cover many of the items in the life care plans. To and economist, it would not be appropriate to include both the cost of health insurance and the cost of any items that health insurance would cover.

9

She also outlines what potion of each of her plans will be covered by health insurance. According to Dr. Mattson, the premiums and out-of-pocket maximums for Justin will be covered by the allowance of $4,974 per year. Based on Dr. Mattson's report, the future cost to Justin and his family, assuming he has insurance, was projected into the future.

As discussed elsewhere, the prices of individual items in the plan were assumed to increase at a rate of 2.25 percent per year based on the December 2015 *Livingston Survey*. However, because insurance premiums depend not only on prices, but also on medical costs for a group of individuals, it was assumed that premiums and the out-of-pocket maximums would increase at the projected rate of increase in private health insurance premiums contained in the National Health Expenditure Projections 2013–2023 of the Centers for Medicare & Medicaid Services.[30]

Future Cost of Care Tables

Table A.1 in the Appendix shows, for each year, the cost of the future goods and services called for by Option 1 of the Fawber report, in which Justin will receive care throughout his life at home. Table A.2 presents the same information for Option 2, in which he will receive care after age 20 in a community residential program. Table A.3 in the Appendix shows, for each year, the cost of the future goods and services called for by Plan A of the Mattson report, in which Justin will receive care throughout his life at home. Table A.4 presents the same information for Plan B, in which he will receive care after age 21 in a group home. Thus, for every year into the future, these are the costs of care implied by the Fawber and Mattson life care plans that Justin was projected to incur for each remaining year of his life, up to a normal life expectancy.

As stated earlier, the Mattson report also presents Plan A and B with insurance coverage. Table A.5 in the Appendix shows, for each year, the cost of the future goods and services called for by Plan A of the Mattson report that would and would not be covered by insurance. Table A.6 presents the same information for Plan B including insurance coverage. Thus, for every year into the future, these are the costs of care implied by the Mattson life care plans with insurance coverage that Justin was projected to incur for each remaining year of his life, up to a normal life expectancy.

Interpreting the Life Care Plans

A life care plan is used solely as a basis for estimating the most likely cost of Justin's future care. Unfortunately, the costs associated with the goods and services identified in a specific life care plan, even if known with complete certainty, likely overstate the ultimate cost of care due to the alleged negligence for at least three reasons. First, the life care plan presumably was developed without consideration for the factors that influence how individuals allocate funds. The most basic economic principles dictate that, other things equal, more resources are allocated to items proven to be beneficial and fewer resources, if any, are allocated to less beneficial items. When Ms. Fawber and Dr. Mattson each identified a list of items that Justin "needed," it is not clear to what extent they considered the effect of cost on the decision to purchase a particular good or

---

[30] Projections of the rate of increase in private health insurance premiums were taken from the National Health Expenditure Projections 2014-2023 from the US Department of Health and Human Services Centers for Medicare and Medicaid Services.

LITIGATION ANALYTICS, INC.

service she identified in her plan.[31] Therefore, items can be included that have a very small benefit and/or a very high cost.[32] A fundamental concept in economics is that people only purchase items when the benefits outweigh the cost. The cost/benefit tradeoff appears to not have been considered by the life care planner.[33] As a result, items may be included in the life care plan which Justin and his family will never purchase.

Second, just as the goods and services associated with treatments have changed in the past, they would be expected to change in the future. Future improvements in treatments may lead to reduced costs and/or improved outcomes.[34] It does not appear that this was considered by the life care planner.

Finally, the cost associated with an accurate life care plan can only be considered economic damages if two conditions are met. First, the cost of the goods and services in the plan must be net of the cost of any goods and services rendered unnecessary by the life care plan. These items only represent a loss to the extent that they may be more expensive than the relevant items that Justin would have purchased absent the allegations, which they replace. In addition, for the costs to represent a loss, they must be costs for goods and services that are made necessary by the allegations in the case. Further, many people who are not victims of medical error today and, presumably in the future, need home health care. Including home health care in a life care plan effectively assumes that Justin never would have been one of the millions of elderly Americans who require attendant care or purchase insurance to help defray the cost of that care.

## PRESENT VALUE OF FUTURE COST OF CARE

The present value of the future cost of care for Justin is projected to require is the amount of money that must be invested today, such that the resulting interest and principal precisely replaces those year-to-year amounts. This necessary investment amount was determined by finding the minimum amount that must be invested in a portfolio of AAA-rated or insured tax-exempt Municipal stripped bonds, such that the amount due in each year from the maturing strips provide precisely the amount of projected cost in that year. The internal rate of return on this portfolio provides an equivalent discount rate that can be used for discounting. The equivalent discount rate implied by the portfolio was 4.009 percent for Option 1 of the Fawber plan and 4.011 percent for Option 2. The equivalent discount rate implied by the portfolio was 3.791 percent for Plan A of the Mattson plan and 3.789 percent for Plan B. The equivalent discount rate implied by the portfolios was 3.775 and 3.702 percent for Plans A and B with insurance coverage, respectively. This method of calculation necessitates an assumption for the number of years over which the future medical expenses will be incurred. In the case of Justin, the present

---

[31] Even the concept of "standard of care" is defined in a world with finite resources. Undoubtedly, if there were an unlimited supply of medical personnel and resources, the recognized standard of care would be quite different.
[32] It should be noted that costs include not only the monetary costs but also physical and psychological costs, as well as the value of the time spent obtaining the treatment.
[33] It is often argued that a plan should maximize medical outcomes. "Maximization" requires listing every good or service with the most minute chance of providing a positive benefit, however trivial, at any cost, however high.
[34] A change in medical care will only be implemented if it is truly an improvement. Thus, changes in medical care must lead either to improved outcomes or lower cost.

value of the future cost of his care was calculated for each future year, up to 74 additional years, the life expectancy of a 3-year-old male today.[35]


## RESULTS - Present Value of the Future Cost of Care

As discussed earlier, life care plans, such as those presented in the reports by Heidi L. Fawber and Jane Mattson, Ph.D., typically provide a poor basis for estimating Justin's most likely future cost of care. The future cost of care implied by the Fawber report is presented in Tables B.1 and B.2. The future cost of care implied by the Mattson report is presented in Tables B.3, through B.6. These tables also show the cumulative present values of the future costs of care through each year between now and the typical life expectancy of a male Justin's age. Thus, the present values of the future costs of care are given for any life expectancy assumption, up to typical life expectancy. For example, were it determined that Justin's future life expectancy was 25 additional years, the present values of the Fawber and Mattson plans are presented in the table below.

| Tables | Life Care Plan | Cost of Care: 25 Years |
|---|---|---|
| A.1, B.1 | *Fawber - Option 1* | $2,757,664 |
| A.2, B.2 | *Fawber - Option 2* | $2,762,526 |
| A.3, B.3 | *Mattson - Plan A* | $1,462,359 |
| A.4, B.4 | *Mattson - Plan B* | $1,439,220 |
| A.5, B.5 | *Mattson - Plan A w/Insurance* | $351,350 |
| A.6, B.6 | *Mattson - Plan B w/Insurance* | $292,581 |

The tables below show the present value by item of the plans discussed above, assuming the reduced life expectancy of 25 additional years.

| LCP by Heidi L. Fawber, dated December 3, 2015 | | | LCP by Heidi L. Fawber, dated December 3, 2015 | | |
|---|---|---|---|---|---|
| Item Number | Item | Option 1 Present Value | Item Number | Item | Option 2 Present Value |
| 1 | PT Evaluation | $7,472 | 1 | PT Evaluation | $7,470 |
| 2 | OT Evaluation | $10,411 | 2 | OT Evaluation | $10,408 |
| 3 | ST Evaluation | $4,444 | 3 | ST Evaluation | $4,443 |
| 4 | Augment. Comm. | $2,620 | 4 | Augment. Comm. | $2,619 |
| 5 | Wheelchair | $5,001 | 5 | Wheelchair | $5,001 |
| 6 | Neuro-psych | $9,378 | 6 | Neuro-psych | $9,378 |
| 7 | Phys Therapy | $193,597 | 7 | Phys Therapy | $193,564 |
| 8 | Occup Therapy | $195,120 | 8 | Occup Therapy | $195,087 |
| 9 | Speech Therapy | $338,942 | 9 | Speech Therapy | $338,893 |

[35] Arias, Elizabeth, "United States Life Tables, 2010," *National Vital Statistics Reports* (2014).

12

| | | | | | | |
|---|---|---|---|---|---|---|
| 10 | Nutrition | $23,010 | | 10 | Nutrition | $23,007 |
| 11 | Recreation Therapy | $10,557 | | 11 | Recreation Therapy | $10,555 |
| 12 | Case Mgmt | $85,635 | | 12 | Case Mgmt | $85,617 |
| 13 | Counseling | $10,080 | | 13 | Counseling | $10,080 |
| 14 | AAC Device Training | $5,383 | | 14 | AAC Device Training | $5,382 |
| 15 | EEG | $8,034 | | 15 | EEG | $8,032 |
| 16 | Swallow Study | $2,623 | | 16 | Swallow Study | $2,623 |
| 17 | Brain MRI | $10,614 | | 17 | Brain MRI | $10,614 |
| 18 | Spine x-rays | $1,660 | | 18 | Spine x-rays | $1,660 |
| 19 | Hip x-rays | $2,208 | | 19 | Hip x-rays | $2,208 |
| 20 | Head Support Collar | $2,561 | | 20 | Head Support Collar | $2,560 |
| 21 | Scoliosis Orthosis | $1,738 | | 21 | Scoliosis Orthosis | $1,738 |
| 22 | Ankle Foot Orthosis | $28,328 | | 22 | Ankle Foot Orthosis | $28,322 |
| 23 | Thumb Splints | $714 | | 23 | Thumb Splints | $713 |
| 24 | Hand Splints | $2,896 | | 24 | Hand Splints | $2,896 |
| 25 | Boost Compact | $15,112 | | 25 | Boost Compact | $15,109 |
| 26 | Pediasure | $13,601 | | 26 | Pediasure | $13,598 |
| 27 | Diapers | $14,477 | | 27 | Diapers | $14,474 |
| 28 | Underpads | $5,990 | | 28 | Underpads | $5,989 |
| 29 | Gloves/ Wipes | $6,469 | | 29 | Gloves/ Wipes | $6,468 |
| 30 | Pheno-barbital | $8,060 | | 30 | Pheno-barbital | $8,058 |
| 31 | Zonegran | $7,556 | | 31 | Zonegran | $7,554 |
| 32 | Artane | $10,578 | | 32 | Artane | $10,576 |
| 33 | Diastat | $14,105 | | 33 | Diastat | $14,102 |
| 34 | Wheelchair Accessible Van | $68,980 | | 34 | Wheelchair Accessible Van | $48,665 |
| 35 | Van Maintenance | $2,167 | | 35 | Van Maintenance | $1,414 |
| 36 | Pediatric/ PCP | $2,959 | | 36 | Pediatric/ PCP | $2,959 |
| 37 | PM&R | $5,919 | | 37 | PM&R | $5,918 |
| 38 | Orthopedics | $2,146 | | 38 | Orthopedics | $2,145 |
| 39 | Neurology | $10,210 | | 39 | Neurology | $10,209 |
| 40 | Gastro-enterology | $1,442 | | 40 | Gastro-enterology | $1,442 |
| 41 | Urology | $1,442 | | 41 | Urology | $1,442 |
| 42 | Botox Injections | $4,819 | | 42 | Botox Injections | $4,819 |
| 43 | Scoliosis Surgery | $178,938 | | 43 | Scoliosis Surgery | $178,938 |
| 44 | Adaptive Stroller/ Wheelchair | $5,544 | | 44 | Adaptive Stroller/ Wheelchair | $5,544 |
| 45 | Maintenance | $302 | | 45 | Maintenance | $302 |
| 46 | Wheelchair | $83,932 | | 46 | Wheelchair | $83,914 |
| 47 | Wheelchair Maint. | $8,859 | | 47 | Wheelchair Maint. | $8,857 |
| 48 | Stander | $5,672 | | 48 | Stander | $5,670 |
| 49 | Gait Trainer | $3,016 | | 49 | Gait Trainer | $3,016 |
| 50 | Bath Chair | $388 | | 50 | Bath Chair | $388 |
| 51 | Shower Wheelchair | $9,131 | | 51 | Shower Wheelchair | $9,129 |

13

| 52 | Car Seat | $1,698 | 52 | Car Seat | $1,698 |
| 53 | Bed | $17,835 | 53 | Bed | $17,832 |
| 54 | Lift | $5,820 | 54 | Lift | $5,819 |
| 55 | AAC Device | $46,987 | 55 | AAC Device | $46,975 |
| 56 | Switches | $4,565 | 56 | Switches | $4,565 |
| 57 | Seizure Dog | $40,761 | 57 | Seizure Dog | $40,757 |
| 58 | Seizure Dog Maint. | $34,359 | 58 | Seizure Dog Maint. | $28,387 |
| 59 | Home Care | $302,347 | 59 | Home Care | $302,309 |
| 60 | Respite Care | $146,812 | 60 | Respite Care | $146,790 |
| 61 | Option 1: Adult Home Care | $468,037 | 61 | Option 1: Adult Home Care | $0 |
| 62 | Adult Day Program | $94,178 | 62 | Adult Day Program | $0 |
| 63 | Option 1: Emergency Response System | $7,556 | 63 | Option 1: Emergency Response System | $7,554 |
| 64 | Option 2: Adult Residential | $0 | 64 | Option 2: Adult Residential | $650,848 |
| 65 | Home Modific. | $131,870 | 65 | Home Modific. | $75,428 |
| | **TOTAL** | $2,757,664 | | **TOTAL** | $2,762,526 |

| LCP by Jane Mattson, Ph.D., dated March 3, 2016 | | | LCP by Jane Mattson, Ph.D., dated March 3, 2016 | | |
|---|---|---|---|---|---|
| Item Number | Item | Plan A Present Value | Item Number | Item | Plan B Present Value |
| 1 | Equipment Evaluation | $2,579 | 1 | Equipment Evaluation | $2,580 |
| 2 | PT | $57,514 | 2 | PT | $59,028 |
| 3 | OT | $57,518 | 3 | OT | $59,028 |
| 4 | ST | $54,732 | 4 | ST | $54,736 |
| 5 | Nutrition | $1,092 | 5 | Nutrition | $1,092 |
| 6 | Case Mgmt | $9,529 | 6 | Case Mgmt | $9,529 |
| 7 | EEG | $2,067 | 7 | EEG | $2,068 |
| 8 | Spine X-Rays | $745 | 8 | Spine X-Rays | $745 |
| 9 | Hip X-Rays | $551 | 9 | Hip X-Rays | $551 |
| 10 | Collar | $2,900 | 10 | Collar | $2,901 |
| 11 | Orthotics | $1,714 | 11 | Orthotics | $1,714 |
| 12 | AFO | $4,897 | 12 | AFO | $4,898 |
| 13 | Thumb Splints | $735 | 13 | Thumb Splints | $736 |
| 14 | Hand Splints | $2,900 | 14 | Hand Splints | $2,901 |
| 15 | Pediasure | $13,617 | 15 | Pediasure | $13,620 |
| 16 | Diapers | $14,506 | 16 | Diapers | $14,509 |
| 17 | Gloves, Wipes | $4,287 | 17 | Gloves, Wipes | $4,288 |
| 18 | Phenobarbital | $8,069 | 18 | Phenobarbital | $8,071 |
| 19 | Zonegran | $7,565 | 19 | Zonegran | $7,567 |
| 20 | Diastat | $7,061 | 20 | Diastat | $7,062 |
| 21 | Neurologist | $3,243 | 21 | Neurologist | $3,244 |

14

| | | | | | |
|---|---|---|---|---|---|
| 22 | Orthopedic Surgery | $2,560 | 22 | Orthopedic Surgery | $2,560 |
| 23 | PM&R | $3,243 | 23 | PM&R | $3,244 |
| 24 | Accessible Van | $8,173 | 24 | Accessible Van | $8,175 |
| 25 | Service on Lift | $2,424 | 25 | Service on Lift | $2,425 |
| 26 | Wheelchair | $6,303 | 26 | Wheelchair | $6,304 |
| 27 | J-Cushion | $867 | 27 | J-Cushion | $867 |
| 28 | Wheelchair Maint. | $8,896 | 28 | Wheelchair Maint. | $8,898 |
| 29 | Stander | $571 | 29 | Stander | $571 |
| 30 | Bath Chair | $1,396 | 30 | Bath Chair | $1,396 |
| 31 | Hospital Bed | $457 | 31 | Hospital Bed | $457 |
| 32 | Power Lift | $291 | 32 | Power Lift | $291 |
| 33 | Sling | $601 | 33 | Sling | $602 |
| 34 | Switches | $442 | 34 | Switches | $442 |
| 35 | Augment Comm. Device | $2,605 | 35 | Augment Comm. Device | $2,606 |
| 36 | Facilitator/ Attendant Care | $321,487 | 36 | Facilitator/ Attendant Care | $321,537 |
| 37 | Additional Facilitator/ Attendant Care | $32,413 | 37 | Additional Facilitator/ Attendant Care | $32,418 |
| 38 | FICA, unempl., work comp, fees | $52,688 | 38 | FICA, unempl., work comp, fees | $52,696 |
| 39 | Plan A: Live-In Caregiver | $326,738 | 39 | Plan A: Live-In Caregiver | $0 |
| 40 | Plan A: FICA, work comp, unempl, fees | $34,722 | 40 | Plan A: FICA, work comp, unempl, fees | $0 |
| 41 | Plan A: Food and Electricity | $25,576 | 41 | Plan A: Food and Electricity | $0 |
| 42 | Plan A: Day Program | $85,527 | 42 | Plan A: Day Program | $0 |
| 43 | Plan B: Augment. Comm. Specialist | $0 | 43 | Plan B: Augment. Comm. Specialist | $2,533 |
| 44 | Plan B: Group Home | $0 | 44 | Plan B: Group Home | $358,213 |
| 45 | Plan B: Day Program | $0 | 45 | Plan B: Day Program | $85,562 |
| 46 | Nutrition Visits | $228 | 46 | Nutrition Visits | $228 |
| 47 | Case Mgmt | $5,000 | 47 | Case Mgmt | $5,000 |
| 48 | Famil Counseling | $7,500 | 48 | Famil Counseling | $7,500 |
| 49 | Swallow Study | $1,283 | 49 | Swallow Study | $1,283 |
| 50 | Gastroenterologist | $1,410 | 50 | Gastroenterologist | $1,410 |
| 51 | Botox | $90,300 | 51 | Botox | $90,300 |
| 52 | Scoliosis Surgery | $125,000 | 52 | Scoliosis Surgery | $125,000 |
| 53 | Stander | $2,325 | 53 | Stander | $2,325 |
| 54 | Gait Trainer | $2,826 | 54 | Gait Trainer | $2,826 |
| 55 | Car Seat | $686 | 55 | Car Seat | $686 |
| 56 | Architect. Renovation | $50,000 | 56 | Architect. Renovation | $50,000 |
| | **TOTAL** | $1,462,359 | | **TOTAL** | $1,439,220 |

15

The tables below show the present value by item of the Mattson plans with insurance coverage discussed above, assuming the reduced life expectancy of 25 additional years.

| Item Number | Item | Plan A Present Value | Item Number | Item | Plan B Present Value |
|---|---|---|---|---|---|
| LCP by Jane Mattson, Ph.D., dated March 3, 2016 | | | | |
| 1 | Equipment Evaluation | $0 | 1 | Equipment Evaluation | $0 |
| 2 | PT | $0 | 2 | PT | $0 |
| 3 | OT | $0 | 3 | OT | $0 |
| 4 | ST | $0 | 4 | ST | $0 |
| 5 | Nutrition | $0 | 5 | Nutrition | $0 |
| 6 | Case Mgmt | $9,529 | 6 | Case Mgmt | $9,533 |
| 7 | EEG | $0 | 7 | EEG | $0 |
| 8 | Spine X-Rays | $0 | 8 | Spine X-Rays | $0 |
| 9 | Hip X-Rays | $0 | 9 | Hip X-Rays | $0 |
| 10 | Collar | $0 | 10 | Collar | $0 |
| 11 | Orthotics | $0 | 11 | Orthotics | $0 |
| 12 | AFO | $0 | 12 | AFO | $0 |
| 13 | Thumb Splints | $0 | 13 | Thumb Splints | $0 |
| 14 | Hand Splints | $0 | 14 | Hand Splints | $0 |
| 15 | Pediasure | $13,641 | 15 | Pediasure | $13,749 |
| 16 | Diapers | $14,532 | 16 | Diapers | $14,651 |
| 17 | Gloves, Wipes | $4,294 | 17 | Gloves, Wipes | $4,328 |
| 18 | Phenobarbital | $0 | 18 | Phenobarbital | $0 |
| 19 | Zonegran | $0 | 19 | Zonegran | $0 |
| 20 | Diastat | $0 | 20 | Diastat | $0 |
| 21 | Neurologist | $0 | 21 | Neurologist | $0 |
| 22 | Orthopedic Surgery | $0 | 22 | Orthopedic Surgery | $0 |
| 23 | PM&R | $0 | 23 | PM&R | $0 |
| 24 | Accessible Van | $8,187 | 24 | Accessible Van | $8,247 |
| 25 | Service on Lift | $0 | 25 | Service on Lift | $0 |
| 26 | Wheelchair | $2,187 | 26 | Wheelchair | $2,209 |
| 27 | J-Cushion | $0 | 27 | J-Cushion | $0 |
| 28 | Wheelchair Maint. | $8,914 | 28 | Wheelchair Maint. | $8,993 |
| 29 | Stander | $572 | 29 | Stander | $578 |
| 30 | Bath Chair | $0 | 30 | Bath Chair | $0 |
| 31 | Hospital Bed | $0 | 31 | Hospital Bed | $0 |
| 32 | Power Lift | $0 | 32 | Power Lift | $0 |
| 33 | Sling | $0 | 33 | Sling | $0 |
| 34 | Switches | $0 | 34 | Switches | $0 |

16

| | | | | | | |
|---|---|---|---|---|---|---|
| 35 | Augment Comm. Device | $0 | | 35 | Augment Comm. Device | $0 |
| 36 | Facilitator/ Attendant Care | $0 | | 36 | Facilitator/ Attendant Care | $0 |
| 37 | Additional Facilitator/ Attendant Care | $0 | | 37 | Additional Facilitator/ Attendant Care | $0 |
| 38 | FICA, unempl., work comp, fees | $52,754 | | 38 | FICA, unempl., work comp, fees | $53,056 |
| 39 | Plan A: Live-In Caregiver | $0 | | 39 | Plan A: Live-In Caregiver | $0 |
| 40 | Plan A: FICA, work comp, unempl, fees | $34,835 | | 40 | Plan A: FICA, work comp, unempl, fees | $0 |
| 41 | Plan A: Food and Electricity | $25,659 | | 41 | Plan A: Food and Electricity | $0 |
| 42 | Plan A: Day Program | $0 | | 42 | Plan A: Day Program | $0 |
| 43 | Plan B: Augment. Comm. Specialist | $0 | | 43 | Plan B: Augment. Comm. Specialist | $0 |
| 44 | Plan B: Group Home | $0 | | 44 | Plan B: Group Home | $0 |
| 45 | Plan B: Day Program | $0 | | 45 | Plan B: Day Program | $0 |
| 46 | Nutrition Visits | $0 | | 46 | Nutrition Visits | $0 |
| 47 | Case Mgmt | $5,000 | | 47 | Case Mgmt | $5,000 |
| 48 | Famil Counseling | $0 | | 48 | Famil Counseling | $0 |
| 49 | Swallow Study | $0 | | 49 | Swallow Study | $0 |
| 50 | Gastroenterologist | $0 | | 50 | Gastroenterologist | $0 |
| 51 | Botox | $0 | | 51 | Botox | $0 |
| 52 | Scoliosis Surgery | $0 | | 52 | Scoliosis Surgery | $0 |
| 53 | Stander | $0 | | 53 | Stander | $0 |
| 54 | Gait Trainer | $0 | | 54 | Gait Trainer | $0 |
| 55 | Car Seat | $0 | | 55 | Car Seat | $0 |
| 56 | Architect. Renovation | $50,000 | | 56 | Architect. Renovation | $50,000 |
| 57 | ACA Premiums | $121,247 | | 57 | ACA Premiums | $122,237 |
| | **TOTAL** | **$351,350** | | | **TOTAL** | **$292,581** |

If additional information becomes available, the analysis and results discussed above may need to be modified.

17

Analysis conducted and report prepared by:

_____

Christopher L. Bartlett, Ph.D.

_____

Thomas F. Lanier III, M.S. M.A.

_____

John E. Scarbrough, Ph.D

18

Cost of Care
Appendix Table A.1

Table A.1
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 1: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | PT Evaluation 1 | OT Evaluation 2 | ST Evaluation 3 | Augment. Comm. 4 | Wheelchair 5 | Neuro-psych 6 | Phys Therapy 7 | Occup Therapy 8 | Speech Therapy 9 | Nutrition 10 | Recreation Therapy 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 364 | 507 | 299 | 0 | 583 | 2,405 | 11,779 | 11,779 | 22,773 | 1,546 | 0 |
| 2 | 2017 | 5 | 372 | 519 | 305 | 0 | 0 | 2,459 | 12,044 | 12,044 | 23,286 | 1,581 | 0 |
| 3 | 2018 | 6 | 381 | 530 | 312 | 0 | 609 | 2,514 | 12,315 | 12,315 | 23,809 | 1,616 | 0 |
| 4 | 2019 | 7 | 389 | 542 | 319 | 0 | 0 | 2,571 | 12,592 | 12,592 | 24,345 | 1,653 | 0 |
| 5 | 2020 | 8 | 398 | 554 | 326 | 722 | 637 | 0 | 12,876 | 12,876 | 24,893 | 1,690 | 1,051 |
| 6 | 2021 | 9 | 407 | 567 | 334 | 0 | 0 | 0 | 13,165 | 13,165 | 25,453 | 1,728 | 1,074 |
| 7 | 2022 | 10 | 416 | 580 | 341 | 0 | 666 | 0 | 13,462 | 13,462 | 26,026 | 1,767 | 1,098 |
| 8 | 2023 | 11 | 425 | 593 | 349 | 0 | 0 | 0 | 13,764 | 13,764 | 26,611 | 1,807 | 1,123 |
| 9 | 2024 | 12 | 435 | 606 | 357 | 0 | 696 | 0 | 14,074 | 14,074 | 27,210 | 1,847 | 1,148 |
| 10 | 2025 | 13 | 445 | 620 | 365 | 807 | 0 | 0 | 14,391 | 14,391 | 27,822 | 1,889 | 1,174 |
| 11 | 2026 | 14 | 455 | 634 | 373 | 0 | 728 | 0 | 14,715 | 14,715 | 28,448 | 1,931 | 1,201 |
| 12 | 2027 | 15 | 465 | 648 | 381 | 0 | 0 | 0 | 15,046 | 15,046 | 29,088 | 1,975 | 1,228 |
| 13 | 2028 | 16 | 475 | 662 | 390 | 0 | 761 | 0 | 15,384 | 15,384 | 29,743 | 2,019 | 1,255 |
| 14 | 2029 | 17 | 486 | 677 | 399 | 0 | 0 | 0 | 15,730 | 15,730 | 30,412 | 2,065 | 1,284 |
| 15 | 2030 | 18 | 497 | 693 | 408 | 902 | 796 | 0 | 16,084 | 16,084 | 31,096 | 2,111 | 1,312 |
| 16 | 2031 | 19 | 508 | 708 | 417 | 0 | 0 | 0 | 16,446 | 16,446 | 31,796 | 2,159 | 1,342 |
| 17 | 2032 | 20 | 520 | 724 | 426 | 0 | 832 | 0 | 16,816 | 16,816 | 32,511 | 2,207 | 1,372 |
| 18 | 2033 | 21 | 531 | 740 | 0 | 0 | 0 | 0 | 4,729 | 5,123 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 543 | 757 | 0 | 0 | 0 | 0 | 4,835 | 5,238 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 556 | 774 | 0 | 1,008 | 0 | 0 | 4,944 | 5,356 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 568 | 791 | 0 | 0 | 0 | 0 | 5,055 | 5,476 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 581 | 809 | 0 | 0 | 930 | 0 | 5,169 | 5,599 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 594 | 827 | 0 | 0 | 0 | 0 | 5,285 | 5,725 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 607 | 846 | 0 | 0 | 0 | 0 | 5,404 | 5,854 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 621 | 865 | 0 | 1,127 | 0 | 0 | 5,525 | 5,986 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 635 | 885 | 0 | 0 | 0 | 0 | 5,650 | 6,121 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 649 | 904 | 0 | 0 | 1,039 | 0 | 5,777 | 6,258 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 664 | 925 | 0 | 0 | 0 | 0 | 5,907 | 6,399 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 679 | 946 | 0 | 0 | 0 | 0 | 6,040 | 6,543 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 694 | 967 | 0 | 1,259 | 0 | 0 | 6,176 | 6,690 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 710 | 989 | 0 | 0 | 0 | 0 | 6,315 | 6,841 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 726 | 1,011 | 0 | 0 | 1,162 | 0 | 6,457 | 6,995 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 742 | 1,034 | 0 | 0 | 0 | 0 | 6,602 | 7,152 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 759 | 1,057 | 0 | 0 | 0 | 0 | 6,751 | 7,313 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 776 | 1,081 | 0 | 1,408 | 0 | 0 | 6,902 | 7,478 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 793 | 1,105 | 0 | 0 | 0 | 0 | 7,058 | 7,646 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 811 | 1,130 | 0 | 0 | 1,298 | 0 | 7,217 | 7,818 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 829 | 1,155 | 0 | 0 | 0 | 0 | 7,379 | 7,994 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 848 | 1,181 | 0 | 0 | 0 | 0 | 7,545 | 8,174 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 867 | 1,208 | 0 | 1,573 | 0 | 0 | 7,715 | 8,358 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 886 | 1,235 | 0 | 0 | 0 | 0 | 7,888 | 8,546 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 906 | 1,263 | 0 | 0 | 1,451 | 0 | 8,066 | 8,738 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 927 | 1,291 | 0 | 0 | 0 | 0 | 8,247 | 8,934 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 948 | 1,320 | 0 | 0 | 0 | 0 | 8,433 | 9,136 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 969 | 1,350 | 0 | 1,758 | 0 | 0 | 8,623 | 9,341 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 991 | 1,380 | 0 | 0 | 0 | 0 | 8,817 | 9,551 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 1,013 | 1,411 | 0 | 0 | 1,622 | 0 | 9,015 | 9,766 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 1,036 | 1,443 | 0 | 0 | 0 | 0 | 9,218 | 9,986 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 1,059 | 1,476 | 0 | 0 | 0 | 0 | 9,425 | 10,211 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 1,083 | 1,509 | 0 | 1,965 | 0 | 0 | 9,637 | 10,440 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 1,107 | 1,543 | 0 | 0 | 0 | 0 | 9,854 | 10,675 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 1,132 | 1,578 | 0 | 0 | 1,813 | 0 | 10,076 | 10,915 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 1,158 | 1,613 | 0 | 0 | 0 | 0 | 10,302 | 11,161 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 1,184 | 1,649 | 0 | 0 | 0 | 0 | 10,534 | 11,412 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 1,210 | 1,686 | 0 | 2,196 | 0 | 0 | 10,771 | 11,669 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 1,238 | 1,724 | 0 | 0 | 0 | 0 | 11,014 | 11,931 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 1,265 | 1,763 | 0 | 0 | 2,026 | 0 | 11,261 | 12,200 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 1,294 | 1,803 | 0 | 0 | 0 | 0 | 11,515 | 12,474 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 1,323 | 1,843 | 0 | 0 | 0 | 0 | 11,774 | 12,755 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 1,353 | 1,885 | 0 | 2,455 | 0 | 0 | 12,039 | 13,042 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 1,383 | 1,927 | 0 | 0 | 0 | 0 | 12,310 | 13,336 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 1,414 | 1,971 | 0 | 0 | 2,265 | 0 | 12,587 | 13,636 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 1,446 | 2,015 | 0 | 0 | 0 | 0 | 12,870 | 13,942 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 1,479 | 2,060 | 0 | 0 | 0 | 0 | 13,159 | 14,256 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 1,512 | 2,107 | 0 | 2,744 | 0 | 0 | 13,456 | 14,577 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 1,546 | 2,154 | 0 | 0 | 0 | 0 | 13,758 | 14,905 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 1,581 | 2,203 | 0 | 0 | 2,531 | 0 | 14,068 | 15,240 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 1,616 | 2,252 | 0 | 0 | 0 | 0 | 14,384 | 15,583 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 1,653 | 2,303 | 0 | 0 | 0 | 0 | 14,708 | 15,934 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 1,690 | 2,355 | 0 | 3,067 | 0 | 0 | 15,039 | 16,292 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 1,728 | 2,408 | 0 | 0 | 0 | 0 | 15,377 | 16,659 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 1,767 | 2,462 | 0 | 0 | 2,829 | 0 | 15,723 | 17,034 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 1,807 | 2,517 | 0 | 0 | 0 | 0 | 16,077 | 17,417 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 1,847 | 2,574 | 0 | 0 | 0 | 0 | 16,439 | 17,809 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.1

Table A.1
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 1: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Case Mgmt 12 | Counseling 13 | AAC Device Training 14 | EEG 15 | Swallow Study 16 | Brain MRI 17 | Spine x-rays 18 | Hip x-rays 19 | Head Support Collar 20 | Scoliosis Orthosis 21 | Ankle Foot Orthosis 22 | Thumb Splints 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 4,172 | 2,585 | 0 | 1,086 | 2,623 | 10,614 | 211 | 280 | 125 | 207 | 2,652 | 35 |
| 2 | 2017 | 5 | 4,266 | 2,643 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | 211 | 0 | 36 |
| 3 | 2018 | 6 | 4,362 | 2,703 | 0 | 0 | 0 | 0 | 220 | 293 | 130 | 216 | 2,773 | 36 |
| 4 | 2019 | 7 | 4,460 | 2,763 | 0 | 1,161 | 0 | 0 | 0 | 0 | 133 | 221 | 0 | 37 |
| 5 | 2020 | 8 | 4,560 | 0 | 1,788 | 0 | 0 | 0 | 230 | 306 | 136 | 226 | 2,899 | 38 |
| 6 | 2021 | 9 | 4,663 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | 231 | 0 | 39 |
| 7 | 2022 | 10 | 4,768 | 0 | 0 | 1,241 | 0 | 0 | 241 | 320 | 143 | 236 | 3,031 | 40 |
| 8 | 2023 | 11 | 4,875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146 | 241 | 0 | 41 |
| 9 | 2024 | 12 | 4,985 | 0 | 0 | 0 | 0 | 0 | 252 | 335 | 149 | 247 | 3,169 | 42 |
| 10 | 2025 | 13 | 5,097 | 0 | 1,999 | 1,327 | 0 | 0 | 0 | 0 | 152 | 0 | 0 | 42 |
| 11 | 2026 | 14 | 5,211 | 0 | 0 | 0 | 0 | 0 | 263 | 350 | 156 | 0 | 3,313 | 43 |
| 12 | 2027 | 15 | 5,329 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159 | 0 | 0 | 44 |
| 13 | 2028 | 16 | 5,449 | 0 | 0 | 1,418 | 0 | 0 | 275 | 366 | 163 | 0 | 3,464 | 45 |
| 14 | 2029 | 17 | 5,571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 167 | 0 | 0 | 46 |
| 15 | 2030 | 18 | 5,697 | 0 | 2,234 | 0 | 0 | 0 | 288 | 383 | 170 | 0 | 3,622 | 47 |
| 16 | 2031 | 19 | 5,825 | 0 | 0 | 1,516 | 0 | 0 | 0 | 0 | 174 | 0 | 0 | 49 |
| 17 | 2032 | 20 | 5,956 | 0 | 0 | 0 | 0 | 0 | 301 | 400 | 178 | 0 | 3,787 | 50 |
| 18 | 2033 | 21 | 6,090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182 | 0 | 0 | 51 |
| 19 | 2034 | 22 | 6,227 | 0 | 0 | 1,621 | 0 | 0 | 0 | 0 | 186 | 0 | 3,959 | 52 |
| 20 | 2035 | 23 | 6,367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 0 | 0 | 53 |
| 21 | 2036 | 24 | 6,510 | 0 | 2,553 | 0 | 0 | 0 | 0 | 0 | 195 | 0 | 4,139 | 54 |
| 22 | 2037 | 25 | 6,657 | 0 | 0 | 1,733 | 0 | 0 | 0 | 0 | 199 | 0 | 0 | 55 |
| 23 | 2038 | 26 | 6,806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 204 | 0 | 4,327 | 57 |
| 24 | 2039 | 27 | 6,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208 | 0 | 0 | 58 |
| 25 | 2040 | 28 | 7,116 | 0 | 0 | 1,852 | 0 | 0 | 0 | 0 | 213 | 0 | 4,524 | 59 |
| 26 | 2041 | 29 | 7,276 | 0 | 2,853 | 0 | 0 | 0 | 0 | 0 | 218 | 0 | 0 | 61 |
| 27 | 2042 | 30 | 3,720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 222 | 0 | 4,730 | 62 |
| 28 | 2043 | 31 | 3,804 | 0 | 0 | 1,980 | 0 | 0 | 0 | 0 | 227 | 0 | 0 | 63 |
| 29 | 2044 | 32 | 3,889 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 233 | 0 | 4,945 | 65 |
| 30 | 2045 | 33 | 3,977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238 | 0 | 0 | 66 |
| 31 | 2046 | 34 | 4,066 | 0 | 0 | 2,117 | 0 | 0 | 0 | 0 | 243 | 0 | 5,171 | 68 |
| 32 | 2047 | 35 | 4,158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 249 | 0 | 0 | 69 |
| 33 | 2048 | 36 | 4,251 | 0 | 3,334 | 0 | 0 | 0 | 0 | 0 | 254 | 0 | 5,406 | 71 |
| 34 | 2049 | 37 | 4,347 | 0 | 0 | 2,263 | 0 | 0 | 0 | 0 | 260 | 0 | 0 | 72 |
| 35 | 2050 | 38 | 4,445 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 266 | 0 | 5,652 | 74 |
| 36 | 2051 | 39 | 4,545 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 272 | 0 | 0 | 76 |
| 37 | 2052 | 40 | 4,647 | 0 | 3,645 | 2,419 | 0 | 0 | 0 | 0 | 278 | 0 | 5,909 | 77 |
| 38 | 2053 | 41 | 4,752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 284 | 0 | 0 | 79 |
| 39 | 2054 | 42 | 4,858 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 291 | 0 | 6,178 | 81 |
| 40 | 2055 | 43 | 4,968 | 0 | 0 | 2,586 | 0 | 0 | 0 | 0 | 297 | 0 | 0 | 83 |
| 41 | 2056 | 44 | 5,080 | 0 | 3,984 | 0 | 0 | 0 | 0 | 0 | 304 | 0 | 6,459 | 85 |
| 42 | 2057 | 45 | 5,194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 311 | 0 | 0 | 87 |
| 43 | 2058 | 46 | 5,311 | 0 | 0 | 2,765 | 0 | 0 | 0 | 0 | 318 | 0 | 6,753 | 89 |
| 44 | 2059 | 47 | 5,430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 0 | 0 | 91 |
| 45 | 2060 | 48 | 5,552 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 332 | 0 | 7,060 | 93 |
| 46 | 2061 | 49 | 5,677 | 0 | 4,453 | 2,956 | 0 | 0 | 0 | 0 | 340 | 0 | 0 | 95 |
| 47 | 2062 | 50 | 5,805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 347 | 0 | 7,382 | 97 |
| 48 | 2063 | 51 | 5,936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 355 | 0 | 0 | 99 |
| 49 | 2064 | 52 | 6,069 | 0 | 0 | 3,160 | 0 | 0 | 0 | 0 | 363 | 0 | 7,717 | 101 |
| 50 | 2065 | 53 | 6,206 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 371 | 0 | 0 | 103 |
| 51 | 2066 | 54 | 6,345 | 0 | 4,977 | 0 | 0 | 0 | 0 | 0 | 379 | 0 | 8,069 | 106 |
| 52 | 2067 | 55 | 6,488 | 0 | 0 | 3,378 | 0 | 0 | 0 | 0 | 388 | 0 | 0 | 108 |
| 53 | 2068 | 56 | 6,634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 397 | 0 | 8,436 | 111 |
| 54 | 2069 | 57 | 6,783 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 406 | 0 | 0 | 113 |
| 55 | 2070 | 58 | 6,936 | 0 | 0 | 3,611 | 0 | 0 | 0 | 0 | 415 | 0 | 8,820 | 116 |
| 56 | 2071 | 59 | 7,092 | 0 | 5,562 | 0 | 0 | 0 | 0 | 0 | 424 | 0 | 0 | 118 |
| 57 | 2072 | 60 | 7,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 434 | 0 | 9,221 | 121 |
| 58 | 2073 | 61 | 7,415 | 0 | 0 | 3,860 | 0 | 0 | 0 | 0 | 443 | 0 | 0 | 124 |
| 59 | 2074 | 62 | 7,582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 453 | 0 | 9,641 | 126 |
| 60 | 2075 | 63 | 7,752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 464 | 0 | 0 | 129 |
| 61 | 2076 | 64 | 7,927 | 0 | 6,217 | 4,127 | 0 | 0 | 0 | 0 | 474 | 0 | 10,079 | 132 |
| 62 | 2077 | 65 | 8,105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 485 | 0 | 0 | 135 |
| 63 | 2078 | 66 | 8,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 496 | 0 | 10,538 | 138 |
| 64 | 2079 | 67 | 8,474 | 0 | 0 | 4,411 | 0 | 0 | 0 | 0 | 507 | 0 | 0 | 141 |
| 65 | 2080 | 68 | 8,665 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 518 | 0 | 11,018 | 144 |
| 66 | 2081 | 69 | 8,859 | 0 | 6,949 | 0 | 0 | 0 | 0 | 0 | 530 | 0 | 0 | 148 |
| 67 | 2082 | 70 | 9,059 | 0 | 0 | 4,716 | 0 | 0 | 0 | 0 | 542 | 0 | 11,519 | 151 |
| 68 | 2083 | 71 | 9,263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 554 | 0 | 0 | 154 |
| 69 | 2084 | 72 | 9,471 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 566 | 0 | 12,043 | 158 |
| 70 | 2085 | 73 | 9,684 | 0 | 0 | 5,041 | 0 | 0 | 0 | 0 | 579 | 0 | 0 | 161 |
| 71 | 2086 | 74 | 9,902 | 0 | 7,766 | 0 | 0 | 0 | 0 | 0 | 592 | 0 | 12,591 | 165 |
| 72 | 2087 | 75 | 10,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 606 | 0 | 0 | 169 |
| 73 | 2088 | 76 | 10,353 | 0 | 0 | 5,389 | 0 | 0 | 0 | 0 | 619 | 0 | 13,164 | 173 |
| 74 | 2089 | 77 | 10,586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 633 | 0 | 0 | 176 |

Cost of Care
Appendix Table A.1

Table A.1
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 1: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Hand Splints 24 | Boost Compact 25 | Pediasure 26 | Diapers 27 | Underpads 28 | Gloves/ Wipes 29 | Pheno- barbital 30 | Zonegran 31 | Artane 32 | Diastat 33 | Wheelchair Accessible Van 34 | Van Maintenance 35 | Pediatric/ PCP 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 141 | 736 | 663 | 626 | 0 | 0 | 393 | 368 | 515 | 687 | 0 | 0 | 144 |
| 2 | 2017 | 5 | 144 | 753 | 677 | 640 | 314 | 339 | 401 | 376 | 527 | 703 | 0 | 0 | 147 |
| 3 | 2018 | 6 | 148 | 770 | 693 | 654 | 321 | 346 | 411 | 385 | 539 | 718 | 0 | 0 | 151 |
| 4 | 2019 | 7 | 151 | 787 | 708 | 669 | 328 | 354 | 420 | 394 | 551 | 735 | 0 | 0 | 154 |
| 5 | 2020 | 8 | 154 | 805 | 724 | 684 | 335 | 362 | 429 | 402 | 563 | 751 | 30,177 | 0 | 158 |
| 6 | 2021 | 9 | 158 | 823 | 741 | 699 | 343 | 370 | 439 | 411 | 576 | 768 | 0 | 171 | 161 |
| 7 | 2022 | 10 | 161 | 841 | 757 | 841 | 351 | 379 | 449 | 421 | 589 | 785 | 0 | 175 | 165 |
| 8 | 2023 | 11 | 165 | 860 | 774 | 860 | 358 | 387 | 459 | 430 | 602 | 803 | 0 | 179 | 168 |
| 9 | 2024 | 12 | 169 | 880 | 792 | 880 | 367 | 396 | 469 | 440 | 616 | 821 | 0 | 183 | 172 |
| 10 | 2025 | 13 | 172 | 899 | 809 | 899 | 375 | 405 | 480 | 450 | 630 | 839 | 0 | 187 | 176 |
| 11 | 2026 | 14 | 176 | 920 | 828 | 920 | 383 | 414 | 490 | 460 | 644 | 858 | 0 | 192 | 180 |
| 12 | 2027 | 15 | 180 | 940 | 846 | 940 | 392 | 423 | 502 | 470 | 658 | 878 | 35,263 | 0 | 184 |
| 13 | 2028 | 16 | 184 | 962 | 865 | 962 | 401 | 433 | 513 | 481 | 673 | 897 | 0 | 200 | 188 |
| 14 | 2029 | 17 | 188 | 983 | 885 | 983 | 410 | 442 | 524 | 492 | 688 | 918 | 0 | 205 | 193 |
| 15 | 2030 | 18 | 193 | 1,005 | 905 | 1,005 | 419 | 452 | 536 | 503 | 704 | 938 | 0 | 209 | 197 |
| 16 | 2031 | 19 | 197 | 1,028 | 925 | 1,028 | 428 | 463 | 548 | 514 | 720 | 959 | 0 | 214 | 201 |
| 17 | 2032 | 20 | 201 | 1,051 | 946 | 1,051 | 438 | 473 | 561 | 526 | 736 | 981 | 0 | 219 | 206 |
| 18 | 2033 | 21 | 206 | 1,075 | 967 | 1,075 | 448 | 484 | 573 | 537 | 752 | 1,003 | 0 | 224 | 210 |
| 19 | 2034 | 22 | 211 | 1,099 | 989 | 1,099 | 458 | 494 | 586 | 549 | 769 | 1,026 | 41,207 | 0 | 215 |
| 20 | 2035 | 23 | 215 | 1,124 | 1,011 | 1,124 | 468 | 506 | 599 | 562 | 786 | 1,049 | 0 | 234 | 220 |
| 21 | 2036 | 24 | 220 | 1,149 | 1,034 | 1,149 | 479 | 517 | 613 | 574 | 804 | 1,072 | 0 | 239 | 225 |
| 22 | 2037 | 25 | 225 | 1,175 | 1,057 | 1,175 | 489 | 529 | 627 | 587 | 822 | 1,096 | 0 | 245 | 230 |
| 23 | 2038 | 26 | 230 | 1,201 | 1,081 | 1,201 | 500 | 541 | 641 | 601 | 841 | 1,121 | 0 | 250 | 235 |
| 24 | 2039 | 27 | 235 | 1,228 | 1,105 | 1,228 | 512 | 553 | 655 | 614 | 860 | 1,146 | 0 | 256 | 241 |
| 25 | 2040 | 28 | 241 | 1,256 | 1,130 | 1,256 | 523 | 565 | 670 | 628 | 879 | 1,172 | 0 | 262 | 246 |
| 26 | 2041 | 29 | 246 | 1,284 | 1,156 | 1,284 | 535 | 578 | 685 | 642 | 899 | 1,198 | 48,152 | 0 | 251 |
| 27 | 2042 | 30 | 252 | 1,313 | 1,182 | 1,313 | 547 | 591 | 700 | 656 | 919 | 1,225 | 0 | 274 | 257 |
| 28 | 2043 | 31 | 257 | 1,342 | 1,208 | 1,342 | 559 | 604 | 716 | 671 | 940 | 1,253 | 0 | 280 | 263 |
| 29 | 2044 | 32 | 263 | 1,373 | 1,235 | 1,373 | 572 | 618 | 732 | 686 | 961 | 1,281 | 0 | 286 | 269 |
| 30 | 2045 | 33 | 269 | 1,404 | 1,263 | 1,404 | 585 | 632 | 749 | 702 | 982 | 1,310 | 0 | 292 | 275 |
| 31 | 2046 | 34 | 275 | 1,435 | 1,292 | 1,435 | 598 | 646 | 765 | 718 | 1,005 | 1,339 | 0 | 299 | 281 |
| 32 | 2047 | 35 | 281 | 1,467 | 1,321 | 1,467 | 611 | 660 | 783 | 734 | 1,027 | 1,370 | 0 | 306 | 287 |
| 33 | 2048 | 36 | 288 | 1,500 | 1,350 | 1,500 | 625 | 675 | 800 | 750 | 1,050 | 1,400 | 56,267 | 0 | 294 |
| 34 | 2049 | 37 | 294 | 1,534 | 1,381 | 1,534 | 639 | 690 | 818 | 767 | 1,074 | 1,432 | 0 | 320 | 300 |
| 35 | 2050 | 38 | 301 | 1,569 | 1,412 | 1,569 | 654 | 706 | 837 | 784 | 1,098 | 1,464 | 0 | 327 | 307 |
| 36 | 2051 | 39 | 307 | 1,604 | 1,444 | 1,604 | 668 | 722 | 855 | 802 | 1,123 | 1,497 | 0 | 334 | 314 |
| 37 | 2052 | 40 | 314 | 1,640 | 1,476 | 1,640 | 683 | 738 | 875 | 820 | 1,148 | 1,531 | 0 | 342 | 321 |
| 38 | 2053 | 41 | 321 | 1,677 | 1,509 | 1,677 | 699 | 755 | 894 | 839 | 1,174 | 1,565 | 0 | 349 | 328 |
| 39 | 2054 | 42 | 329 | 1,715 | 1,543 | 1,715 | 714 | 772 | 915 | 857 | 1,200 | 1,600 | 0 | 357 | 336 |
| 40 | 2055 | 43 | 336 | 1,753 | 1,578 | 1,753 | 731 | 789 | 935 | 877 | 1,227 | 1,636 | 65,750 | 0 | 343 |
| 41 | 2056 | 44 | 344 | 1,793 | 1,614 | 1,793 | 747 | 807 | 956 | 896 | 1,255 | 1,673 | 0 | 373 | 351 |
| 42 | 2057 | 45 | 351 | 1,833 | 1,650 | 1,833 | 764 | 825 | 978 | 917 | 1,283 | 1,711 | 0 | 382 | 359 |
| 43 | 2058 | 46 | 359 | 1,874 | 1,687 | 1,874 | 781 | 843 | 1,000 | 937 | 1,312 | 1,749 | 0 | 390 | 367 |
| 44 | 2059 | 47 | 367 | 1,917 | 1,725 | 1,917 | 799 | 862 | 1,022 | 958 | 1,342 | 1,789 | 0 | 399 | 375 |
| 45 | 2060 | 48 | 376 | 1,960 | 1,764 | 1,960 | 817 | 882 | 1,045 | 980 | 1,372 | 1,829 | 0 | 408 | 384 |
| 46 | 2061 | 49 | 384 | 2,004 | 1,803 | 2,004 | 835 | 902 | 1,069 | 1,002 | 1,403 | 1,870 | 0 | 417 | 392 |
| 47 | 2062 | 50 | 393 | 2,049 | 1,844 | 2,049 | 854 | 922 | 1,093 | 1,024 | 1,434 | 1,912 | 76,832 | 0 | 401 |
| 48 | 2063 | 51 | 402 | 2,095 | 1,885 | 2,095 | 873 | 943 | 1,117 | 1,047 | 1,466 | 1,955 | 0 | 436 | 410 |
| 49 | 2064 | 52 | 411 | 2,142 | 1,928 | 2,142 | 893 | 964 | 1,142 | 1,071 | 1,499 | 1,999 | 0 | 446 | 419 |
| 50 | 2065 | 53 | 420 | 2,190 | 1,971 | 2,190 | 913 | 986 | 1,168 | 1,095 | 1,533 | 2,044 | 0 | 456 | 429 |
| 51 | 2066 | 54 | 429 | 2,240 | 2,016 | 2,240 | 933 | 1,008 | 1,194 | 1,120 | 1,568 | 2,090 | 0 | 467 | 439 |
| 52 | 2067 | 55 | 439 | 2,290 | 2,061 | 2,290 | 954 | 1,030 | 1,221 | 1,145 | 1,603 | 2,137 | 0 | 477 | 448 |
| 53 | 2068 | 56 | 449 | 2,341 | 2,107 | 2,341 | 976 | 1,054 | 1,249 | 1,171 | 1,639 | 2,185 | 0 | 488 | 459 |
| 54 | 2069 | 57 | 459 | 2,394 | 2,155 | 2,394 | 998 | 1,077 | 1,277 | 1,197 | 1,676 | 2,235 | 89,781 | 0 | 469 |
| 55 | 2070 | 58 | 469 | 2,448 | 2,203 | 2,448 | 1,020 | 1,102 | 1,306 | 1,224 | 1,714 | 2,285 | 0 | 510 | 479 |
| 56 | 2071 | 59 | 480 | 2,503 | 2,253 | 2,503 | 1,043 | 1,126 | 1,335 | 1,252 | 1,752 | 2,336 | 0 | 521 | 490 |
| 57 | 2072 | 60 | 491 | 2,559 | 2,303 | 2,559 | 1,066 | 1,152 | 1,365 | 1,280 | 1,792 | 2,389 | 0 | 533 | 501 |
| 58 | 2073 | 61 | 502 | 2,617 | 2,355 | 2,617 | 1,090 | 1,178 | 1,396 | 1,309 | 1,832 | 2,443 | 0 | 545 | 512 |
| 59 | 2074 | 62 | 513 | 2,676 | 2,408 | 2,676 | 1,115 | 1,204 | 1,427 | 1,338 | 1,873 | 2,497 | 0 | 557 | 524 |
| 60 | 2075 | 63 | 524 | 2,736 | 2,462 | 2,736 | 1,140 | 1,231 | 1,459 | 1,368 | 1,915 | 2,554 | 0 | 570 | 536 |
| 61 | 2076 | 64 | 536 | 2,798 | 2,518 | 2,798 | 1,166 | 1,259 | 1,492 | 1,399 | 1,958 | 2,611 | 104,912 | 0 | 548 |
| 62 | 2077 | 65 | 548 | 2,861 | 2,575 | 2,861 | 1,192 | 1,287 | 1,526 | 1,430 | 2,002 | 2,670 | 0 | 596 | 560 |
| 63 | 2078 | 66 | 561 | 2,925 | 2,632 | 2,925 | 1,219 | 1,316 | 1,560 | 1,462 | 2,047 | 2,730 | 0 | 609 | 573 |
| 64 | 2079 | 67 | 573 | 2,991 | 2,692 | 2,991 | 1,246 | 1,346 | 1,595 | 1,495 | 2,094 | 2,791 | 0 | 623 | 586 |
| 65 | 2080 | 68 | 586 | 3,058 | 2,752 | 3,058 | 1,274 | 1,376 | 1,631 | 1,529 | 2,141 | 2,854 | 0 | 637 | 599 |
| 66 | 2081 | 69 | 599 | 3,127 | 2,814 | 3,127 | 1,303 | 1,407 | 1,668 | 1,563 | 2,189 | 2,918 | 0 | 651 | 612 |
| 67 | 2082 | 70 | 613 | 3,197 | 2,878 | 3,197 | 1,332 | 1,439 | 1,705 | 1,599 | 2,238 | 2,984 | 0 | 666 | 626 |
| 68 | 2083 | 71 | 627 | 3,269 | 2,942 | 3,269 | 1,362 | 1,471 | 1,744 | 1,635 | 2,288 | 3,051 | 122,594 | 0 | 640 |
| 69 | 2084 | 72 | 641 | 3,343 | 3,008 | 3,343 | 1,393 | 1,504 | 1,783 | 1,671 | 2,340 | 3,120 | 0 | 696 | 655 |
| 70 | 2085 | 73 | 655 | 3,418 | 3,076 | 3,418 | 1,424 | 1,538 | 1,823 | 1,709 | 2,393 | 3,190 | 0 | 712 | 669 |
| 71 | 2086 | 74 | 670 | 3,495 | 3,145 | 3,495 | 1,456 | 1,573 | 1,864 | 1,747 | 2,446 | 3,262 | 0 | 728 | 684 |
| 72 | 2087 | 75 | 685 | 3,573 | 3,216 | 3,573 | 1,489 | 1,608 | 1,906 | 1,787 | 2,501 | 3,335 | 0 | 744 | 700 |
| 73 | 2088 | 76 | 700 | 3,654 | 3,288 | 3,654 | 1,522 | 1,644 | 1,949 | 1,827 | 2,558 | 3,410 | 0 | 761 | 716 |
| 74 | 2089 | 77 | 716 | 3,736 | 3,362 | 3,736 | 1,557 | 1,681 | 1,993 | 1,868 | 2,615 | 3,487 | 0 | 778 | 732 |

Cost of Care
Appendix Table A.1

Table A.1
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 1: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | PM&R 37 | Orthopedics 38 | Neurology 39 | Gastro-enterology 40 | Urology 41 | Botox Injections 42 | Scoliosis Surgery 43 | Adaptive Stroller/ Wheelchair 44 | Maintenance 45 | Wheelchair 46 | Wheelchair Maint. 47 | Stander 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 288 | 144 | 577 | 1,442 | 1,442 | 4,819 | 178,938 | 5,544 | 0 | 0 | 0 | 0 |
| 2 | 2017 | 5 | 295 | 147 | 590 | 0 | 0 | 0 | 0 | 0 | 314 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 301 | 151 | 603 | 0 | 0 | 0 | 0 | 0 | 0 | 21,381 | 0 | 0 |
| 4 | 2019 | 7 | 308 | 154 | 616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 656 | 0 |
| 5 | 2020 | 8 | 315 | 158 | 630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 671 | 2,599 |
| 6 | 2021 | 9 | 322 | 161 | 645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 686 | 0 |
| 7 | 2022 | 10 | 330 | 165 | 659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 701 | 0 |
| 8 | 2023 | 11 | 337 | 168 | 674 | 0 | 0 | 0 | 0 | 0 | 0 | 23,897 | 0 | 0 |
| 9 | 2024 | 12 | 345 | 172 | 689 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 733 | 0 |
| 10 | 2025 | 13 | 352 | 176 | 705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 0 |
| 11 | 2026 | 14 | 360 | 180 | 720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 766 | 0 |
| 12 | 2027 | 15 | 368 | 184 | 737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 784 | 0 |
| 13 | 2028 | 16 | 377 | 188 | 753 | 0 | 0 | 0 | 0 | 0 | 0 | 26,709 | 0 | 0 |
| 14 | 2029 | 17 | 385 | 193 | 770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 819 | 0 |
| 15 | 2030 | 18 | 394 | 197 | 787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 838 | 3,246 |
| 16 | 2031 | 19 | 403 | 201 | 805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 857 | 0 |
| 17 | 2032 | 20 | 412 | 206 | 823 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 876 | 0 |
| 18 | 2033 | 21 | 421 | 0 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 29,852 | 0 | 0 |
| 19 | 2034 | 22 | 430 | 0 | 430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 916 | 0 |
| 20 | 2035 | 23 | 440 | 0 | 440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 936 | 0 |
| 21 | 2036 | 24 | 450 | 0 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 957 | 0 |
| 22 | 2037 | 25 | 460 | 0 | 460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 979 | 0 |
| 23 | 2038 | 26 | 470 | 0 | 470 | 0 | 0 | 0 | 0 | 0 | 0 | 33,365 | 0 | 0 |
| 24 | 2039 | 27 | 481 | 0 | 481 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,023 | 0 |
| 25 | 2040 | 28 | 492 | 0 | 492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,046 | 4,055 |
| 26 | 2041 | 29 | 503 | 0 | 503 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,070 | 0 |
| 27 | 2042 | 30 | 514 | 0 | 514 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,094 | 0 |
| 28 | 2043 | 31 | 526 | 0 | 526 | 0 | 0 | 0 | 0 | 0 | 0 | 37,291 | 0 | 0 |
| 29 | 2044 | 32 | 538 | 0 | 538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,144 | 0 |
| 30 | 2045 | 33 | 550 | 0 | 550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,170 | 0 |
| 31 | 2046 | 34 | 562 | 0 | 562 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,196 | 0 |
| 32 | 2047 | 35 | 575 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,223 | 0 |
| 33 | 2048 | 36 | 588 | 0 | 588 | 0 | 0 | 0 | 0 | 0 | 0 | 41,679 | 0 | 0 |
| 34 | 2049 | 37 | 601 | 0 | 601 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,279 | 0 |
| 35 | 2050 | 38 | 614 | 0 | 614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,307 | 5,066 |
| 36 | 2051 | 39 | 628 | 0 | 628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,337 | 0 |
| 37 | 2052 | 40 | 642 | 0 | 642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,367 | 0 |
| 38 | 2053 | 41 | 657 | 0 | 657 | 0 | 0 | 0 | 0 | 0 | 0 | 46,584 | 0 | 0 |
| 39 | 2054 | 42 | 672 | 0 | 672 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,429 | 0 |
| 40 | 2055 | 43 | 687 | 0 | 687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,461 | 0 |
| 41 | 2056 | 44 | 702 | 0 | 702 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,494 | 0 |
| 42 | 2057 | 45 | 718 | 0 | 718 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,528 | 0 |
| 43 | 2058 | 46 | 734 | 0 | 734 | 0 | 0 | 0 | 0 | 0 | 0 | 52,066 | 0 | 0 |
| 44 | 2059 | 47 | 751 | 0 | 751 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,597 | 0 |
| 45 | 2060 | 48 | 768 | 0 | 768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,633 | 6,328 |
| 46 | 2061 | 49 | 785 | 0 | 785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,670 | 0 |
| 47 | 2062 | 50 | 802 | 0 | 802 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,707 | 0 |
| 48 | 2063 | 51 | 821 | 0 | 821 | 0 | 0 | 0 | 0 | 0 | 0 | 58,193 | 0 | 0 |
| 49 | 2064 | 52 | 839 | 0 | 839 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,785 | 0 |
| 50 | 2065 | 53 | 858 | 0 | 858 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,825 | 0 |
| 51 | 2066 | 54 | 877 | 0 | 877 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,866 | 0 |
| 52 | 2067 | 55 | 897 | 0 | 897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,908 | 0 |
| 53 | 2068 | 56 | 917 | 0 | 917 | 0 | 0 | 0 | 0 | 0 | 0 | 65,041 | 0 | 0 |
| 54 | 2069 | 57 | 938 | 0 | 938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,995 | 0 |
| 55 | 2070 | 58 | 959 | 0 | 959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,040 | 7,905 |
| 56 | 2071 | 59 | 980 | 0 | 980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,086 | 0 |
| 57 | 2072 | 60 | 1,002 | 0 | 1,002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,133 | 0 |
| 58 | 2073 | 61 | 1,025 | 0 | 1,025 | 0 | 0 | 0 | 0 | 0 | 0 | 72,695 | 0 | 0 |
| 59 | 2074 | 62 | 1,048 | 0 | 1,048 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,230 | 0 |
| 60 | 2075 | 63 | 1,072 | 0 | 1,072 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,280 | 0 |
| 61 | 2076 | 64 | 1,096 | 0 | 1,096 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,331 | 0 |
| 62 | 2077 | 65 | 1,120 | 0 | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,384 | 0 |
| 63 | 2078 | 66 | 1,146 | 0 | 1,146 | 0 | 0 | 0 | 0 | 0 | 0 | 81,249 | 0 | 0 |
| 64 | 2079 | 67 | 1,171 | 0 | 1,171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,492 | 0 |
| 65 | 2080 | 68 | 1,198 | 0 | 1,198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,548 | 9,875 |
| 66 | 2081 | 69 | 1,225 | 0 | 1,225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,606 | 0 |
| 67 | 2082 | 70 | 1,252 | 0 | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,664 | 0 |
| 68 | 2083 | 71 | 1,280 | 0 | 1,280 | 0 | 0 | 0 | 0 | 0 | 0 | 90,810 | 0 | 0 |
| 69 | 2084 | 72 | 1,309 | 0 | 1,309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,786 | 0 |
| 70 | 2085 | 73 | 1,339 | 0 | 1,339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,848 | 0 |
| 71 | 2086 | 74 | 1,369 | 0 | 1,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,912 | 0 |
| 72 | 2087 | 75 | 1,400 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,978 | 0 |
| 73 | 2088 | 76 | 1,431 | 0 | 1,431 | 0 | 0 | 0 | 0 | 0 | 0 | 101,497 | 0 | 0 |
| 74 | 2089 | 77 | 1,463 | 0 | 1,463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,113 | 0 |

Cost of Care
Appendix Table A.1

Table A.1
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 1: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Gait Trainer 49 | Bath Chair 50 | Shower Wheelchair 51 | Car Seat 52 | Bed 53 | Lift 54 | AAC Device 55 | Switches 56 | Seizure Dog 57 | Seizure Dog Maint. 58 | Home Care 59 | Respite Care 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 1,698 | 0 | 0 | 0 | 307 | 0 | 0 | 38,318 | 9,864 |
| 2 | 2017 | 5 | 3,137 | 0 | 0 | 0 | 10,455 | 0 | 0 | 314 | 23,001 | 2,091 | 39,180 | 10,086 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321 | 0 | 2,138 | 18,345 | 10,313 |
| 4 | 2019 | 7 | 0 | 436 | 0 | 0 | 0 | 0 | 0 | 328 | 0 | 2,186 | 18,758 | 10,545 |
| 5 | 2020 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 12,948 | 335 | 0 | 2,235 | 19,180 | 10,782 |
| 6 | 2021 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 343 | 0 | 2,286 | 19,612 | 11,025 |
| 7 | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 4,153 | 0 | 351 | 0 | 2,337 | 20,053 | 11,273 |
| 8 | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 358 | 0 | 2,390 | 20,504 | 11,527 |
| 9 | 2024 | 12 | 0 | 0 | 3,537 | 0 | 0 | 0 | 0 | 367 | 0 | 2,443 | 20,965 | 11,786 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 14,472 | 375 | 0 | 2,498 | 21,437 | 12,051 |
| 11 | 2026 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 383 | 0 | 2,555 | 21,919 | 12,322 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 392 | 28,733 | 2,612 | 22,413 | 12,600 |
| 13 | 2028 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 401 | 0 | 2,671 | 22,917 | 12,883 |
| 14 | 2029 | 17 | 0 | 0 | 3,953 | 0 | 0 | 0 | 0 | 410 | 0 | 2,731 | 23,433 | 13,173 |
| 15 | 2030 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 16,175 | 419 | 0 | 2,792 | 23,960 | 13,469 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 428 | 0 | 2,855 | 24,499 | 13,772 |
| 17 | 2032 | 20 | 0 | 0 | 0 | 0 | 14,597 | 0 | 0 | 438 | 0 | 2,919 | 25,050 | 14,082 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,985 | 0 | 0 |
| 19 | 2034 | 22 | 0 | 0 | 4,418 | 0 | 0 | 0 | 0 | 0 | 0 | 3,052 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 18,078 | 0 | 0 | 3,121 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,191 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 5,798 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 4,938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 20,206 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 5,519 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 22,584 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 20,381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 6,169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 25,241 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 8,096 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 6,895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 28,212 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 7,706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 31,532 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 28,456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 8,613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 35,242 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 11,303 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 0 | 0 | 9,626 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 39,389 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 10,759 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 44,025 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 39,731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 12,025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 49,205 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 15,782 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 13,441 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 54,996 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 15,022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.1

Table A.1
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option I: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Option 1: Adult Home Care 61 | Adult Day Program 62 | Option 1: Emergency Response System 63 | Option 2: Adult Residential 64 | Home Modific. 65 | Sum Total by Year |
|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 368 | 0 | 75,428 | 400,073 |
| 2 | 2017 | 5 | 0 | 0 | 376 | 0 | 0 | 154,900 |
| 3 | 2018 | 6 | 0 | 0 | 385 | 0 | 0 | 124,208 |
| 4 | 2019 | 7 | 0 | 0 | 394 | 0 | 0 | 103,411 |
| 5 | 2020 | 8 | 0 | 0 | 402 | 0 | 0 | 152,008 |
| 6 | 2021 | 9 | 0 | 0 | 411 | 0 | 0 | 102,116 |
| 7 | 2022 | 10 | 0 | 0 | 421 | 0 | 0 | 114,192 |
| 8 | 2023 | 11 | 0 | 0 | 430 | 0 | 0 | 130,071 |
| 9 | 2024 | 12 | 0 | 0 | 440 | 0 | 0 | 117,285 |
| 10 | 2025 | 13 | 0 | 0 | 450 | 0 | 0 | 130,108 |
| 11 | 2026 | 14 | 0 | 0 | 460 | 0 | 0 | 118,667 |
| 12 | 2027 | 15 | 0 | 0 | 470 | 0 | 0 | 180,378 |
| 13 | 2028 | 16 | 0 | 0 | 481 | 0 | 0 | 151,393 |
| 14 | 2029 | 17 | 0 | 0 | 492 | 0 | 0 | 125,836 |
| 15 | 2030 | 18 | 0 | 0 | 503 | 0 | 0 | 152,270 |
| 16 | 2031 | 19 | 0 | 0 | 514 | 0 | 0 | 128,945 |
| 17 | 2032 | 20 | 0 | 0 | 526 | 0 | 0 | 150,213 |
| 18 | 2033 | 21 | 121,057 | 24,359 | 537 | 0 | 110,105 | 314,737 |
| 19 | 2034 | 22 | 123,781 | 24,907 | 549 | 0 | 0 | 230,604 |
| 20 | 2035 | 23 | 126,566 | 25,468 | 562 | 0 | 0 | 202,756 |
| 21 | 2036 | 24 | 129,414 | 26,041 | 574 | 0 | 0 | 194,494 |
| 22 | 2037 | 25 | 132,326 | 26,626 | 587 | 0 | 0 | 197,226 |
| 23 | 2038 | 26 | 135,303 | 27,226 | 601 | 0 | 0 | 229,703 |
| 24 | 2039 | 27 | 138,347 | 27,838 | 614 | 0 | 0 | 202,293 |
| 25 | 2040 | 28 | 141,460 | 28,464 | 628 | 0 | 0 | 233,560 |
| 26 | 2041 | 29 | 144,643 | 29,105 | 642 | 0 | 0 | 257,073 |
| 27 | 2042 | 30 | 147,897 | 29,760 | 656 | 0 | 0 | 213,028 |
| 28 | 2043 | 31 | 151,225 | 30,429 | 671 | 0 | 0 | 250,074 |
| 29 | 2044 | 32 | 154,628 | 31,114 | 686 | 0 | 0 | 227,155 |
| 30 | 2045 | 33 | 158,107 | 31,814 | 702 | 0 | 0 | 245,408 |
| 31 | 2046 | 34 | 161,664 | 32,530 | 718 | 0 | 0 | 233,838 |
| 32 | 2047 | 35 | 165,302 | 33,262 | 734 | 0 | 0 | 253,191 |
| 33 | 2048 | 36 | 169,021 | 34,010 | 750 | 0 | 0 | 341,983 |
| 34 | 2049 | 37 | 172,824 | 34,775 | 767 | 0 | 0 | 250,621 |
| 35 | 2050 | 38 | 176,712 | 35,558 | 784 | 0 | 0 | 285,005 |
| 36 | 2051 | 39 | 180,688 | 36,358 | 802 | 0 | 0 | 253,210 |
| 37 | 2052 | 40 | 184,754 | 37,176 | 820 | 0 | 0 | 280,275 |
| 38 | 2053 | 41 | 188,911 | 38,012 | 839 | 0 | 0 | 309,920 |
| 39 | 2054 | 42 | 193,161 | 38,868 | 857 | 0 | 0 | 283,762 |
| 40 | 2055 | 43 | 197,507 | 39,742 | 877 | 0 | 0 | 374,536 |
| 41 | 2056 | 44 | 201,951 | 40,636 | 896 | 0 | 0 | 293,451 |
| 42 | 2057 | 45 | 206,495 | 41,551 | 917 | 0 | 0 | 290,827 |
| 43 | 2058 | 46 | 211,141 | 42,486 | 937 | 0 | 0 | 355,908 |
| 44 | 2059 | 47 | 215,892 | 43,442 | 958 | 0 | 0 | 310,250 |
| 45 | 2060 | 48 | 220,750 | 44,419 | 980 | 0 | 0 | 356,029 |
| 46 | 2061 | 49 | 225,717 | 45,418 | 1,002 | 0 | 0 | 323,720 |
| 47 | 2062 | 50 | 230,795 | 46,440 | 1,024 | 0 | 0 | 437,293 |
| 48 | 2063 | 51 | 235,988 | 47,485 | 1,047 | 0 | 0 | 387,153 |
| 49 | 2064 | 52 | 241,298 | 48,554 | 1,071 | 0 | 0 | 357,636 |
| 50 | 2065 | 53 | 246,727 | 49,646 | 1,095 | 0 | 0 | 382,962 |
| 51 | 2066 | 54 | 252,278 | 50,763 | 1,120 | 0 | 0 | 366,580 |
| 52 | 2067 | 55 | 257,955 | 51,905 | 1,145 | 0 | 0 | 377,983 |
| 53 | 2068 | 56 | 263,759 | 53,073 | 1,171 | 0 | 0 | 441,148 |
| 54 | 2069 | 57 | 269,693 | 54,267 | 1,197 | 0 | 0 | 476,847 |
| 55 | 2070 | 58 | 275,761 | 55,488 | 1,224 | 0 | 0 | 448,364 |
| 56 | 2071 | 59 | 281,966 | 56,737 | 1,252 | 0 | 0 | 400,700 |
| 57 | 2072 | 60 | 288,310 | 58,014 | 1,280 | 0 | 0 | 415,275 |
| 58 | 2073 | 61 | 294,797 | 59,319 | 1,309 | 0 | 0 | 487,492 |
| 59 | 2074 | 62 | 301,430 | 60,653 | 1,338 | 0 | 0 | 442,814 |
| 60 | 2075 | 63 | 308,212 | 62,018 | 1,368 | 0 | 0 | 478,397 |
| 61 | 2076 | 64 | 315,147 | 63,414 | 1,399 | 0 | 0 | 566,388 |
| 62 | 2077 | 65 | 322,238 | 64,840 | 1,430 | 0 | 0 | 493,568 |
| 63 | 2078 | 66 | 329,488 | 66,299 | 1,462 | 0 | 0 | 551,083 |
| 64 | 2079 | 67 | 336,902 | 67,791 | 1,495 | 0 | 0 | 488,559 |
| 65 | 2080 | 68 | 344,482 | 69,316 | 1,529 | 0 | 0 | 555,587 |
| 66 | 2081 | 69 | 352,233 | 70,876 | 1,563 | 0 | 0 | 500,556 |
| 67 | 2082 | 70 | 360,158 | 72,471 | 1,599 | 0 | 0 | 539,261 |
| 68 | 2083 | 71 | 368,262 | 74,101 | 1,635 | 0 | 0 | 726,068 |
| 69 | 2084 | 72 | 376,547 | 75,769 | 1,671 | 0 | 0 | 553,164 |
| 70 | 2085 | 73 | 385,020 | 77,473 | 1,709 | 0 | 0 | 602,657 |
| 71 | 2086 | 74 | 393,683 | 79,216 | 1,747 | 0 | 0 | 572,051 |
| 72 | 2087 | 75 | 402,541 | 80,999 | 1,787 | 0 | 0 | 566,936 |
| 73 | 2088 | 76 | 411,598 | 82,821 | 1,827 | 0 | 0 | 693,804 |
| 74 | 2089 | 77 | 420,859 | 84,685 | 1,868 | 0 | 0 | 604,799 |

Appendix Table A.1, Page 6 of 6

Cost of Care
Appendix Table A.2

Table A.2
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 2: Facility Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | PT Evaluation 1 | OT Evaluation 2 | ST Evaluation 3 | Augment. Comm. 4 | Wheelchair 5 | Neuro-psych 6 | Phys Therapy 7 | Occup Therapy 8 | Speech Therapy 9 | Nutrition 10 | Recreation Therapy 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 364 | 507 | 299 | 0 | 583 | 2,405 | 11,779 | 11,779 | 22,773 | 1,546 | 0 |
| 2 | 2017 | 5 | 372 | 519 | 305 | 0 | 0 | 2,459 | 12,044 | 12,044 | 23,286 | 1,581 | 0 |
| 3 | 2018 | 6 | 381 | 530 | 312 | 0 | 609 | 2,514 | 12,315 | 12,315 | 23,809 | 1,616 | 0 |
| 4 | 2019 | 7 | 389 | 542 | 319 | 0 | 0 | 2,571 | 12,592 | 12,592 | 24,345 | 1,653 | 0 |
| 5 | 2020 | 8 | 398 | 554 | 326 | 722 | 637 | 0 | 12,876 | 12,876 | 24,893 | 1,690 | 1,051 |
| 6 | 2021 | 9 | 407 | 567 | 334 | 0 | 0 | 0 | 13,165 | 13,165 | 25,453 | 1,728 | 1,074 |
| 7 | 2022 | 10 | 416 | 580 | 341 | 0 | 666 | 0 | 13,462 | 13,462 | 26,026 | 1,767 | 1,098 |
| 8 | 2023 | 11 | 425 | 593 | 349 | 0 | 0 | 0 | 13,764 | 13,764 | 26,611 | 1,807 | 1,123 |
| 9 | 2024 | 12 | 435 | 606 | 357 | 0 | 696 | 0 | 14,074 | 14,074 | 27,210 | 1,847 | 1,148 |
| 10 | 2025 | 13 | 445 | 620 | 365 | 807 | 0 | 0 | 14,391 | 14,391 | 27,822 | 1,889 | 1,174 |
| 11 | 2026 | 14 | 455 | 634 | 373 | 0 | 728 | 0 | 14,715 | 14,715 | 28,448 | 1,931 | 1,201 |
| 12 | 2027 | 15 | 465 | 648 | 381 | 0 | 0 | 0 | 15,046 | 15,046 | 29,088 | 1,975 | 1,228 |
| 13 | 2028 | 16 | 475 | 662 | 390 | 0 | 761 | 0 | 15,384 | 15,384 | 29,743 | 2,019 | 1,255 |
| 14 | 2029 | 17 | 486 | 677 | 399 | 0 | 0 | 0 | 15,730 | 15,730 | 30,412 | 2,065 | 1,284 |
| 15 | 2030 | 18 | 497 | 693 | 408 | 902 | 796 | 0 | 16,084 | 16,084 | 31,096 | 2,111 | 1,312 |
| 16 | 2031 | 19 | 508 | 708 | 417 | 0 | 0 | 0 | 16,446 | 16,446 | 31,796 | 2,159 | 1,342 |
| 17 | 2032 | 20 | 520 | 724 | 426 | 0 | 832 | 0 | 16,816 | 16,816 | 32,511 | 2,207 | 1,372 |
| 18 | 2033 | 21 | 531 | 740 | 0 | 0 | 0 | 0 | 4,729 | 5,123 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 543 | 757 | 0 | 0 | 0 | 0 | 4,835 | 5,238 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 556 | 774 | 0 | 1,008 | 0 | 0 | 4,944 | 5,356 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 568 | 791 | 0 | 0 | 0 | 0 | 5,055 | 5,476 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 581 | 809 | 0 | 0 | 930 | 0 | 5,169 | 5,599 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 594 | 827 | 0 | 0 | 0 | 0 | 5,285 | 5,725 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 607 | 846 | 0 | 0 | 0 | 0 | 5,404 | 5,854 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 621 | 865 | 0 | 1,127 | 0 | 0 | 5,525 | 5,986 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 635 | 885 | 0 | 0 | 0 | 0 | 5,650 | 6,121 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 649 | 904 | 0 | 0 | 1,039 | 0 | 5,777 | 6,258 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 664 | 925 | 0 | 0 | 0 | 0 | 5,907 | 6,399 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 679 | 946 | 0 | 0 | 0 | 0 | 6,040 | 6,543 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 694 | 967 | 0 | 1,259 | 0 | 0 | 6,176 | 6,690 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 710 | 989 | 0 | 0 | 0 | 0 | 6,315 | 6,841 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 726 | 1,011 | 0 | 0 | 1,162 | 0 | 6,457 | 6,995 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 742 | 1,034 | 0 | 0 | 0 | 0 | 6,602 | 7,152 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 759 | 1,057 | 0 | 0 | 0 | 0 | 6,751 | 7,313 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 776 | 1,081 | 0 | 1,408 | 0 | 0 | 6,902 | 7,478 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 793 | 1,105 | 0 | 0 | 0 | 0 | 7,058 | 7,646 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 811 | 1,130 | 0 | 0 | 1,298 | 0 | 7,217 | 7,818 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 829 | 1,155 | 0 | 0 | 0 | 0 | 7,379 | 7,994 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 848 | 1,181 | 0 | 0 | 0 | 0 | 7,545 | 8,174 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 867 | 1,208 | 0 | 1,573 | 0 | 0 | 7,715 | 8,358 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 886 | 1,235 | 0 | 0 | 0 | 0 | 7,888 | 8,546 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 906 | 1,263 | 0 | 0 | 1,451 | 0 | 8,066 | 8,738 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 927 | 1,291 | 0 | 0 | 0 | 0 | 8,247 | 8,934 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 948 | 1,320 | 0 | 0 | 0 | 0 | 8,433 | 9,136 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 969 | 1,350 | 0 | 1,758 | 0 | 0 | 8,623 | 9,341 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 991 | 1,380 | 0 | 0 | 0 | 0 | 8,817 | 9,551 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 1,013 | 1,411 | 0 | 0 | 1,622 | 0 | 9,015 | 9,766 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 1,036 | 1,443 | 0 | 0 | 0 | 0 | 9,218 | 9,986 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 1,059 | 1,476 | 0 | 0 | 0 | 0 | 9,425 | 10,211 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 1,083 | 1,509 | 0 | 1,965 | 0 | 0 | 9,637 | 10,440 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 1,107 | 1,543 | 0 | 0 | 0 | 0 | 9,854 | 10,675 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 1,132 | 1,578 | 0 | 0 | 1,813 | 0 | 10,076 | 10,915 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 1,158 | 1,613 | 0 | 0 | 0 | 0 | 10,302 | 11,161 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 1,184 | 1,649 | 0 | 0 | 0 | 0 | 10,534 | 11,412 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 1,210 | 1,686 | 0 | 2,196 | 0 | 0 | 10,771 | 11,669 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 1,238 | 1,724 | 0 | 0 | 0 | 0 | 11,014 | 11,931 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 1,265 | 1,763 | 0 | 0 | 2,026 | 0 | 11,261 | 12,200 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 1,294 | 1,803 | 0 | 0 | 0 | 0 | 11,515 | 12,474 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 1,323 | 1,843 | 0 | 0 | 0 | 0 | 11,774 | 12,755 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 1,353 | 1,885 | 0 | 2,455 | 0 | 0 | 12,039 | 13,042 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 1,383 | 1,927 | 0 | 0 | 0 | 0 | 12,310 | 13,336 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 1,414 | 1,971 | 0 | 0 | 2,265 | 0 | 12,587 | 13,636 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 1,446 | 2,015 | 0 | 0 | 0 | 0 | 12,870 | 13,942 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 1,479 | 2,060 | 0 | 0 | 0 | 0 | 13,159 | 14,256 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 1,512 | 2,107 | 0 | 2,744 | 0 | 0 | 13,456 | 14,577 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 1,546 | 2,154 | 0 | 0 | 0 | 0 | 13,758 | 14,905 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 1,581 | 2,203 | 0 | 0 | 2,531 | 0 | 14,068 | 15,240 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 1,616 | 2,252 | 0 | 0 | 0 | 0 | 14,384 | 15,583 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 1,653 | 2,303 | 0 | 0 | 0 | 0 | 14,708 | 15,934 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 1,690 | 2,355 | 0 | 3,067 | 0 | 0 | 15,039 | 16,292 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 1,728 | 2,408 | 0 | 0 | 0 | 0 | 15,377 | 16,659 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 1,767 | 2,462 | 0 | 0 | 2,829 | 0 | 15,723 | 17,034 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 1,807 | 2,517 | 0 | 0 | 0 | 0 | 16,077 | 17,417 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 1,847 | 2,574 | 0 | 0 | 0 | 0 | 16,439 | 17,809 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.2

Table A.2
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 2: Facility Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Case Mgmt 12 | Counseling 13 | AAC Device Training 14 | EEG 15 | Swallow Study 16 | Brain MRI 17 | Spine x-rays 18 | Hip x-rays 19 | Head Support Collar 20 | Scoliosis Orthosis 21 | Ankle Foot Orthosis 22 | Thumb Splints 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 4,172 | 2,585 | 0 | 1,086 | 2,623 | 10,614 | 211 | 280 | 125 | 207 | 2,652 | 35 |
| 2 | 2017 | 5 | 4,266 | 2,643 | 0 | 0 | 0 | 0 | 0 | 0 | 128 | 211 | 0 | 36 |
| 3 | 2018 | 6 | 4,362 | 2,703 | 0 | 0 | 0 | 0 | 220 | 293 | 130 | 216 | 2,773 | 36 |
| 4 | 2019 | 7 | 4,460 | 2,763 | 0 | 1,161 | 0 | 0 | 0 | 0 | 133 | 221 | 0 | 37 |
| 5 | 2020 | 8 | 4,560 | 0 | 1,788 | 0 | 0 | 0 | 230 | 306 | 136 | 226 | 2,899 | 38 |
| 6 | 2021 | 9 | 4,663 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 139 | 231 | 0 | 39 |
| 7 | 2022 | 10 | 4,768 | 0 | 0 | 1,241 | 0 | 0 | 241 | 320 | 143 | 236 | 3,031 | 40 |
| 8 | 2023 | 11 | 4,875 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 146 | 241 | 0 | 41 |
| 9 | 2024 | 12 | 4,985 | 0 | 0 | 0 | 0 | 0 | 252 | 335 | 149 | 247 | 3,169 | 42 |
| 10 | 2025 | 13 | 5,097 | 0 | 1,999 | 1,327 | 0 | 0 | 0 | 0 | 152 | 0 | 0 | 42 |
| 11 | 2026 | 14 | 5,211 | 0 | 0 | 0 | 0 | 0 | 263 | 350 | 156 | 0 | 3,313 | 43 |
| 12 | 2027 | 15 | 5,329 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159 | 0 | 0 | 44 |
| 13 | 2028 | 16 | 5,449 | 0 | 0 | 1,418 | 0 | 0 | 275 | 366 | 163 | 0 | 3,464 | 45 |
| 14 | 2029 | 17 | 5,571 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 167 | 0 | 0 | 46 |
| 15 | 2030 | 18 | 5,697 | 0 | 2,234 | 0 | 0 | 0 | 288 | 383 | 170 | 0 | 3,622 | 47 |
| 16 | 2031 | 19 | 5,825 | 0 | 0 | 1,516 | 0 | 0 | 0 | 0 | 174 | 0 | 0 | 49 |
| 17 | 2032 | 20 | 5,956 | 0 | 0 | 0 | 0 | 0 | 301 | 400 | 178 | 0 | 3,787 | 50 |
| 18 | 2033 | 21 | 6,090 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 182 | 0 | 0 | 51 |
| 19 | 2034 | 22 | 6,227 | 0 | 0 | 1,621 | 0 | 0 | 0 | 0 | 186 | 0 | 3,959 | 52 |
| 20 | 2035 | 23 | 6,367 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 190 | 0 | 0 | 53 |
| 21 | 2036 | 24 | 6,510 | 0 | 2,553 | 0 | 0 | 0 | 0 | 0 | 195 | 0 | 4,139 | 54 |
| 22 | 2037 | 25 | 6,657 | 0 | 0 | 1,733 | 0 | 0 | 0 | 0 | 199 | 0 | 0 | 55 |
| 23 | 2038 | 26 | 6,806 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 204 | 0 | 4,327 | 57 |
| 24 | 2039 | 27 | 6,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 208 | 0 | 0 | 58 |
| 25 | 2040 | 28 | 7,116 | 0 | 0 | 1,852 | 0 | 0 | 0 | 0 | 213 | 0 | 4,524 | 59 |
| 26 | 2041 | 29 | 7,276 | 0 | 2,853 | 0 | 0 | 0 | 0 | 0 | 218 | 0 | 0 | 61 |
| 27 | 2042 | 30 | 3,720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 222 | 0 | 4,730 | 62 |
| 28 | 2043 | 31 | 3,804 | 0 | 0 | 1,980 | 0 | 0 | 0 | 0 | 227 | 0 | 0 | 63 |
| 29 | 2044 | 32 | 3,889 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 233 | 0 | 4,945 | 65 |
| 30 | 2045 | 33 | 3,977 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238 | 0 | 0 | 66 |
| 31 | 2046 | 34 | 4,066 | 0 | 0 | 2,117 | 0 | 0 | 0 | 0 | 243 | 0 | 5,171 | 68 |
| 32 | 2047 | 35 | 4,158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 249 | 0 | 0 | 69 |
| 33 | 2048 | 36 | 4,251 | 0 | 3,334 | 0 | 0 | 0 | 0 | 0 | 254 | 0 | 5,406 | 71 |
| 34 | 2049 | 37 | 4,347 | 0 | 0 | 2,263 | 0 | 0 | 0 | 0 | 260 | 0 | 0 | 72 |
| 35 | 2050 | 38 | 4,445 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 266 | 0 | 5,652 | 74 |
| 36 | 2051 | 39 | 4,545 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 272 | 0 | 0 | 76 |
| 37 | 2052 | 40 | 4,647 | 0 | 3,645 | 2,419 | 0 | 0 | 0 | 0 | 278 | 0 | 5,909 | 77 |
| 38 | 2053 | 41 | 4,752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 284 | 0 | 0 | 79 |
| 39 | 2054 | 42 | 4,858 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 291 | 0 | 6,178 | 81 |
| 40 | 2055 | 43 | 4,968 | 0 | 0 | 2,586 | 0 | 0 | 0 | 0 | 297 | 0 | 0 | 83 |
| 41 | 2056 | 44 | 5,080 | 0 | 3,984 | 0 | 0 | 0 | 0 | 0 | 304 | 0 | 6,459 | 85 |
| 42 | 2057 | 45 | 5,194 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 311 | 0 | 0 | 87 |
| 43 | 2058 | 46 | 5,311 | 0 | 0 | 2,765 | 0 | 0 | 0 | 0 | 318 | 0 | 6,753 | 89 |
| 44 | 2059 | 47 | 5,430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 325 | 0 | 0 | 91 |
| 45 | 2060 | 48 | 5,552 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 332 | 0 | 7,060 | 93 |
| 46 | 2061 | 49 | 5,677 | 0 | 4,453 | 2,956 | 0 | 0 | 0 | 0 | 340 | 0 | 0 | 95 |
| 47 | 2062 | 50 | 5,805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 347 | 0 | 7,382 | 97 |
| 48 | 2063 | 51 | 5,936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 355 | 0 | 0 | 99 |
| 49 | 2064 | 52 | 6,069 | 0 | 0 | 3,160 | 0 | 0 | 0 | 0 | 363 | 0 | 7,717 | 101 |
| 50 | 2065 | 53 | 6,206 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 371 | 0 | 0 | 103 |
| 51 | 2066 | 54 | 6,345 | 0 | 4,977 | 0 | 0 | 0 | 0 | 0 | 379 | 0 | 8,069 | 106 |
| 52 | 2067 | 55 | 6,488 | 0 | 0 | 3,378 | 0 | 0 | 0 | 0 | 388 | 0 | 0 | 108 |
| 53 | 2068 | 56 | 6,634 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 397 | 0 | 8,436 | 111 |
| 54 | 2069 | 57 | 6,783 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 406 | 0 | 0 | 113 |
| 55 | 2070 | 58 | 6,936 | 0 | 0 | 3,611 | 0 | 0 | 0 | 0 | 415 | 0 | 8,820 | 116 |
| 56 | 2071 | 59 | 7,092 | 0 | 5,562 | 0 | 0 | 0 | 0 | 0 | 424 | 0 | 0 | 118 |
| 57 | 2072 | 60 | 7,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 434 | 0 | 9,221 | 121 |
| 58 | 2073 | 61 | 7,415 | 0 | 0 | 3,860 | 0 | 0 | 0 | 0 | 443 | 0 | 0 | 124 |
| 59 | 2074 | 62 | 7,582 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 453 | 0 | 9,641 | 126 |
| 60 | 2075 | 63 | 7,752 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 464 | 0 | 0 | 129 |
| 61 | 2076 | 64 | 7,927 | 0 | 6,217 | 4,127 | 0 | 0 | 0 | 0 | 474 | 0 | 10,079 | 132 |
| 62 | 2077 | 65 | 8,105 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 485 | 0 | 0 | 135 |
| 63 | 2078 | 66 | 8,287 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 496 | 0 | 10,538 | 138 |
| 64 | 2079 | 67 | 8,474 | 0 | 0 | 4,411 | 0 | 0 | 0 | 0 | 507 | 0 | 0 | 141 |
| 65 | 2080 | 68 | 8,665 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 518 | 0 | 11,018 | 144 |
| 66 | 2081 | 69 | 8,859 | 0 | 6,949 | 0 | 0 | 0 | 0 | 0 | 530 | 0 | 0 | 148 |
| 67 | 2082 | 70 | 9,059 | 0 | 0 | 4,716 | 0 | 0 | 0 | 0 | 542 | 0 | 11,519 | 151 |
| 68 | 2083 | 71 | 9,263 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 554 | 0 | 0 | 154 |
| 69 | 2084 | 72 | 9,471 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 566 | 0 | 12,043 | 158 |
| 70 | 2085 | 73 | 9,684 | 0 | 0 | 5,041 | 0 | 0 | 0 | 0 | 579 | 0 | 0 | 161 |
| 71 | 2086 | 74 | 9,902 | 0 | 7,766 | 0 | 0 | 0 | 0 | 0 | 592 | 0 | 12,591 | 165 |
| 72 | 2087 | 75 | 10,125 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 606 | 0 | 0 | 169 |
| 73 | 2088 | 76 | 10,353 | 0 | 0 | 5,389 | 0 | 0 | 0 | 0 | 619 | 0 | 13,164 | 173 |
| 74 | 2089 | 77 | 10,586 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 633 | 0 | 0 | 176 |

Cost of Care
Appendix Table A.2

Table A.2
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 2: Facility Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Hand Splints 24 | Boost Compact 25 | Pediasure 26 | Diapers 27 | Underpads 28 | Gloves/ Wipes 29 | Pheno-barbital 30 | Zonegran 31 | Artane 32 | Diastat 33 | Wheelchair Accessible Van 34 | Van Maintenance 35 | Pediatric/ PCP 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 141 | 736 | 663 | 626 | 0 | 0 | 393 | 368 | 515 | 687 | 0 | 0 | 144 |
| 2 | 2017 | 5 | 144 | 753 | 677 | 640 | 314 | 339 | 401 | 376 | 527 | 703 | 0 | 0 | 147 |
| 3 | 2018 | 6 | 148 | 770 | 693 | 654 | 321 | 346 | 411 | 385 | 539 | 718 | 0 | 0 | 151 |
| 4 | 2019 | 7 | 151 | 787 | 708 | 669 | 328 | 354 | 420 | 394 | 551 | 735 | 0 | 0 | 154 |
| 5 | 2020 | 8 | 154 | 805 | 724 | 684 | 335 | 362 | 429 | 402 | 563 | 751 | 30,177 | 0 | 158 |
| 6 | 2021 | 9 | 158 | 823 | 741 | 699 | 343 | 370 | 439 | 411 | 576 | 768 | 0 | 171 | 161 |
| 7 | 2022 | 10 | 161 | 841 | 757 | 841 | 351 | 379 | 449 | 421 | 589 | 785 | 0 | 175 | 165 |
| 8 | 2023 | 11 | 165 | 860 | 774 | 860 | 358 | 387 | 459 | 430 | 602 | 803 | 0 | 179 | 168 |
| 9 | 2024 | 12 | 169 | 880 | 792 | 880 | 367 | 396 | 469 | 440 | 616 | 821 | 0 | 183 | 172 |
| 10 | 2025 | 13 | 172 | 899 | 809 | 899 | 375 | 405 | 480 | 450 | 630 | 839 | 0 | 187 | 176 |
| 11 | 2026 | 14 | 176 | 920 | 828 | 920 | 383 | 414 | 490 | 460 | 644 | 858 | 0 | 192 | 180 |
| 12 | 2027 | 15 | 180 | 940 | 846 | 940 | 392 | 423 | 502 | 470 | 658 | 878 | 35,263 | 0 | 184 |
| 13 | 2028 | 16 | 184 | 962 | 865 | 962 | 401 | 433 | 513 | 481 | 673 | 897 | 0 | 200 | 188 |
| 14 | 2029 | 17 | 188 | 983 | 885 | 983 | 410 | 442 | 524 | 492 | 688 | 918 | 0 | 205 | 193 |
| 15 | 2030 | 18 | 193 | 1,005 | 905 | 1,005 | 419 | 452 | 536 | 503 | 704 | 938 | 0 | 209 | 197 |
| 16 | 2031 | 19 | 197 | 1,028 | 925 | 1,028 | 428 | 463 | 548 | 514 | 720 | 959 | 0 | 214 | 201 |
| 17 | 2032 | 20 | 201 | 1,051 | 946 | 1,051 | 438 | 473 | 561 | 526 | 736 | 981 | 0 | 219 | 206 |
| 18 | 2033 | 21 | 206 | 1,075 | 967 | 1,075 | 448 | 484 | 573 | 537 | 752 | 1,003 | 0 | 0 | 210 |
| 19 | 2034 | 22 | 211 | 1,099 | 989 | 1,099 | 458 | 494 | 586 | 549 | 769 | 1,026 | 0 | 0 | 215 |
| 20 | 2035 | 23 | 215 | 1,124 | 1,011 | 1,124 | 468 | 506 | 599 | 562 | 786 | 1,049 | 0 | 0 | 220 |
| 21 | 2036 | 24 | 220 | 1,149 | 1,034 | 1,149 | 479 | 517 | 613 | 574 | 804 | 1,072 | 0 | 0 | 225 |
| 22 | 2037 | 25 | 225 | 1,175 | 1,057 | 1,175 | 489 | 529 | 627 | 587 | 822 | 1,096 | 0 | 0 | 230 |
| 23 | 2038 | 26 | 230 | 1,201 | 1,081 | 1,201 | 500 | 541 | 641 | 601 | 841 | 1,121 | 0 | 0 | 235 |
| 24 | 2039 | 27 | 235 | 1,228 | 1,105 | 1,228 | 512 | 553 | 655 | 614 | 860 | 1,146 | 0 | 0 | 241 |
| 25 | 2040 | 28 | 241 | 1,256 | 1,130 | 1,256 | 523 | 565 | 670 | 628 | 879 | 1,172 | 0 | 0 | 246 |
| 26 | 2041 | 29 | 246 | 1,284 | 1,156 | 1,284 | 535 | 578 | 685 | 642 | 899 | 1,198 | 0 | 0 | 251 |
| 27 | 2042 | 30 | 252 | 1,313 | 1,182 | 1,313 | 547 | 591 | 700 | 656 | 919 | 1,225 | 0 | 0 | 257 |
| 28 | 2043 | 31 | 257 | 1,342 | 1,208 | 1,342 | 559 | 604 | 716 | 671 | 940 | 1,253 | 0 | 0 | 263 |
| 29 | 2044 | 32 | 263 | 1,373 | 1,235 | 1,373 | 572 | 618 | 732 | 686 | 961 | 1,281 | 0 | 0 | 269 |
| 30 | 2045 | 33 | 269 | 1,404 | 1,263 | 1,404 | 585 | 632 | 749 | 702 | 982 | 1,310 | 0 | 0 | 275 |
| 31 | 2046 | 34 | 275 | 1,435 | 1,292 | 1,435 | 598 | 646 | 765 | 718 | 1,005 | 1,339 | 0 | 0 | 281 |
| 32 | 2047 | 35 | 281 | 1,467 | 1,321 | 1,467 | 611 | 660 | 783 | 734 | 1,027 | 1,370 | 0 | 0 | 287 |
| 33 | 2048 | 36 | 288 | 1,500 | 1,350 | 1,500 | 625 | 675 | 800 | 750 | 1,050 | 1,400 | 0 | 0 | 294 |
| 34 | 2049 | 37 | 294 | 1,534 | 1,381 | 1,534 | 639 | 690 | 818 | 767 | 1,074 | 1,432 | 0 | 0 | 300 |
| 35 | 2050 | 38 | 301 | 1,569 | 1,412 | 1,569 | 654 | 706 | 837 | 784 | 1,098 | 1,464 | 0 | 0 | 307 |
| 36 | 2051 | 39 | 307 | 1,604 | 1,444 | 1,604 | 668 | 722 | 855 | 802 | 1,123 | 1,497 | 0 | 0 | 314 |
| 37 | 2052 | 40 | 314 | 1,640 | 1,476 | 1,640 | 683 | 738 | 875 | 820 | 1,148 | 1,531 | 0 | 0 | 321 |
| 38 | 2053 | 41 | 321 | 1,677 | 1,509 | 1,677 | 699 | 755 | 894 | 839 | 1,174 | 1,565 | 0 | 0 | 328 |
| 39 | 2054 | 42 | 329 | 1,715 | 1,543 | 1,715 | 714 | 772 | 915 | 857 | 1,200 | 1,600 | 0 | 0 | 336 |
| 40 | 2055 | 43 | 336 | 1,753 | 1,578 | 1,753 | 731 | 789 | 935 | 877 | 1,227 | 1,636 | 0 | 0 | 343 |
| 41 | 2056 | 44 | 344 | 1,793 | 1,614 | 1,793 | 747 | 807 | 956 | 896 | 1,255 | 1,673 | 0 | 0 | 351 |
| 42 | 2057 | 45 | 351 | 1,833 | 1,650 | 1,833 | 764 | 825 | 978 | 917 | 1,283 | 1,711 | 0 | 0 | 359 |
| 43 | 2058 | 46 | 359 | 1,874 | 1,687 | 1,874 | 781 | 843 | 1,000 | 937 | 1,312 | 1,749 | 0 | 0 | 367 |
| 44 | 2059 | 47 | 367 | 1,917 | 1,725 | 1,917 | 799 | 862 | 1,022 | 958 | 1,342 | 1,789 | 0 | 0 | 375 |
| 45 | 2060 | 48 | 376 | 1,960 | 1,764 | 1,960 | 817 | 882 | 1,045 | 980 | 1,372 | 1,829 | 0 | 0 | 384 |
| 46 | 2061 | 49 | 384 | 2,004 | 1,803 | 2,004 | 835 | 902 | 1,069 | 1,002 | 1,403 | 1,870 | 0 | 0 | 392 |
| 47 | 2062 | 50 | 393 | 2,049 | 1,844 | 2,049 | 854 | 922 | 1,093 | 1,024 | 1,434 | 1,912 | 0 | 0 | 401 |
| 48 | 2063 | 51 | 402 | 2,095 | 1,885 | 2,095 | 873 | 943 | 1,117 | 1,047 | 1,466 | 1,955 | 0 | 0 | 410 |
| 49 | 2064 | 52 | 411 | 2,142 | 1,928 | 2,142 | 893 | 964 | 1,142 | 1,071 | 1,499 | 1,999 | 0 | 0 | 419 |
| 50 | 2065 | 53 | 420 | 2,190 | 1,971 | 2,190 | 913 | 986 | 1,168 | 1,095 | 1,533 | 2,044 | 0 | 0 | 429 |
| 51 | 2066 | 54 | 429 | 2,240 | 2,016 | 2,240 | 933 | 1,008 | 1,194 | 1,120 | 1,568 | 2,090 | 0 | 0 | 439 |
| 52 | 2067 | 55 | 439 | 2,290 | 2,061 | 2,290 | 954 | 1,030 | 1,221 | 1,145 | 1,603 | 2,137 | 0 | 0 | 448 |
| 53 | 2068 | 56 | 449 | 2,341 | 2,107 | 2,341 | 976 | 1,054 | 1,249 | 1,171 | 1,639 | 2,185 | 0 | 0 | 459 |
| 54 | 2069 | 57 | 459 | 2,394 | 2,155 | 2,394 | 998 | 1,077 | 1,277 | 1,197 | 1,676 | 2,235 | 0 | 0 | 469 |
| 55 | 2070 | 58 | 469 | 2,448 | 2,203 | 2,448 | 1,020 | 1,102 | 1,306 | 1,224 | 1,714 | 2,285 | 0 | 0 | 479 |
| 56 | 2071 | 59 | 480 | 2,503 | 2,253 | 2,503 | 1,043 | 1,126 | 1,335 | 1,252 | 1,752 | 2,336 | 0 | 0 | 490 |
| 57 | 2072 | 60 | 491 | 2,559 | 2,303 | 2,559 | 1,066 | 1,152 | 1,365 | 1,280 | 1,792 | 2,389 | 0 | 0 | 501 |
| 58 | 2073 | 61 | 502 | 2,617 | 2,355 | 2,617 | 1,090 | 1,178 | 1,396 | 1,309 | 1,832 | 2,443 | 0 | 0 | 512 |
| 59 | 2074 | 62 | 513 | 2,676 | 2,408 | 2,676 | 1,115 | 1,204 | 1,427 | 1,338 | 1,873 | 2,497 | 0 | 0 | 524 |
| 60 | 2075 | 63 | 524 | 2,736 | 2,462 | 2,736 | 1,140 | 1,231 | 1,459 | 1,368 | 1,915 | 2,554 | 0 | 0 | 536 |
| 61 | 2076 | 64 | 536 | 2,798 | 2,518 | 2,798 | 1,166 | 1,259 | 1,492 | 1,399 | 1,958 | 2,611 | 0 | 0 | 548 |
| 62 | 2077 | 65 | 548 | 2,861 | 2,575 | 2,861 | 1,192 | 1,287 | 1,526 | 1,430 | 2,002 | 2,670 | 0 | 0 | 560 |
| 63 | 2078 | 66 | 561 | 2,925 | 2,632 | 2,925 | 1,219 | 1,316 | 1,560 | 1,462 | 2,047 | 2,730 | 0 | 0 | 573 |
| 64 | 2079 | 67 | 573 | 2,991 | 2,692 | 2,991 | 1,246 | 1,346 | 1,595 | 1,495 | 2,094 | 2,791 | 0 | 0 | 586 |
| 65 | 2080 | 68 | 586 | 3,058 | 2,752 | 3,058 | 1,274 | 1,376 | 1,631 | 1,529 | 2,141 | 2,854 | 0 | 0 | 599 |
| 66 | 2081 | 69 | 599 | 3,127 | 2,814 | 3,127 | 1,303 | 1,407 | 1,668 | 1,563 | 2,189 | 2,918 | 0 | 0 | 612 |
| 67 | 2082 | 70 | 613 | 3,197 | 2,878 | 3,197 | 1,332 | 1,439 | 1,705 | 1,599 | 2,238 | 2,984 | 0 | 0 | 626 |
| 68 | 2083 | 71 | 627 | 3,269 | 2,942 | 3,269 | 1,362 | 1,471 | 1,744 | 1,635 | 2,288 | 3,051 | 0 | 0 | 640 |
| 69 | 2084 | 72 | 641 | 3,343 | 3,008 | 3,343 | 1,393 | 1,504 | 1,783 | 1,671 | 2,340 | 3,120 | 0 | 0 | 655 |
| 70 | 2085 | 73 | 655 | 3,418 | 3,076 | 3,418 | 1,424 | 1,538 | 1,823 | 1,709 | 2,393 | 3,190 | 0 | 0 | 669 |
| 71 | 2086 | 74 | 670 | 3,495 | 3,145 | 3,495 | 1,456 | 1,573 | 1,864 | 1,747 | 2,446 | 3,262 | 0 | 0 | 684 |
| 72 | 2087 | 75 | 685 | 3,573 | 3,216 | 3,573 | 1,489 | 1,608 | 1,906 | 1,787 | 2,501 | 3,335 | 0 | 0 | 700 |
| 73 | 2088 | 76 | 700 | 3,654 | 3,288 | 3,654 | 1,522 | 1,644 | 1,949 | 1,827 | 2,558 | 3,410 | 0 | 0 | 716 |
| 74 | 2089 | 77 | 716 | 3,736 | 3,362 | 3,736 | 1,557 | 1,681 | 1,993 | 1,868 | 2,615 | 3,487 | 0 | 0 | 732 |

Cost of Care
Appendix Table A.2

Table A.2
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 2: Facility Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | PM&R 37 | Orthopedics 38 | Neurology 39 | Gastro-enterology 40 | Urology 41 | Botox Injections 42 | Scoliosis Surgery 43 | Adaptive Stroller/Wheelchair 44 | Maintenance 45 | Wheelchair 46 | Wheelchair Maint. 47 | Stander 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 288 | 144 | 577 | 1,442 | 1,442 | 4,819 | 178,938 | 5,544 | 0 | 0 | 0 | 0 |
| 2 | 2017 | 5 | 295 | 147 | 590 | 0 | 0 | 0 | 0 | 0 | 314 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 301 | 151 | 603 | 0 | 0 | 0 | 0 | 0 | 0 | 21,381 | 0 | 0 |
| 4 | 2019 | 7 | 308 | 154 | 616 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 656 | 0 |
| 5 | 2020 | 8 | 315 | 158 | 630 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 671 | 2,599 |
| 6 | 2021 | 9 | 322 | 161 | 645 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 686 | 0 |
| 7 | 2022 | 10 | 330 | 165 | 659 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 701 | 0 |
| 8 | 2023 | 11 | 337 | 168 | 674 | 0 | 0 | 0 | 0 | 0 | 0 | 23,897 | 0 | 0 |
| 9 | 2024 | 12 | 345 | 172 | 689 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 733 | 0 |
| 10 | 2025 | 13 | 352 | 176 | 705 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 750 | 0 |
| 11 | 2026 | 14 | 360 | 180 | 720 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 766 | 0 |
| 12 | 2027 | 15 | 368 | 184 | 737 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 784 | 0 |
| 13 | 2028 | 16 | 377 | 188 | 753 | 0 | 0 | 0 | 0 | 0 | 0 | 26,709 | 0 | 0 |
| 14 | 2029 | 17 | 385 | 193 | 770 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 819 | 0 |
| 15 | 2030 | 18 | 394 | 197 | 787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 838 | 3,246 |
| 16 | 2031 | 19 | 403 | 201 | 805 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 857 | 0 |
| 17 | 2032 | 20 | 412 | 206 | 823 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 876 | 0 |
| 18 | 2033 | 21 | 421 | 0 | 421 | 0 | 0 | 0 | 0 | 0 | 0 | 29,852 | 0 | 0 |
| 19 | 2034 | 22 | 430 | 0 | 430 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 916 | 0 |
| 20 | 2035 | 23 | 440 | 0 | 440 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 936 | 0 |
| 21 | 2036 | 24 | 450 | 0 | 450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 957 | 0 |
| 22 | 2037 | 25 | 460 | 0 | 460 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 979 | 0 |
| 23 | 2038 | 26 | 470 | 0 | 470 | 0 | 0 | 0 | 0 | 0 | 0 | 33,365 | 0 | 0 |
| 24 | 2039 | 27 | 481 | 0 | 481 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,023 | 0 |
| 25 | 2040 | 28 | 492 | 0 | 492 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,046 | 4,055 |
| 26 | 2041 | 29 | 503 | 0 | 503 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,070 | 0 |
| 27 | 2042 | 30 | 514 | 0 | 514 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,094 | 0 |
| 28 | 2043 | 31 | 526 | 0 | 526 | 0 | 0 | 0 | 0 | 0 | 0 | 37,291 | 0 | 0 |
| 29 | 2044 | 32 | 538 | 0 | 538 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,144 | 0 |
| 30 | 2045 | 33 | 550 | 0 | 550 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,170 | 0 |
| 31 | 2046 | 34 | 562 | 0 | 562 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,196 | 0 |
| 32 | 2047 | 35 | 575 | 0 | 575 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,223 | 0 |
| 33 | 2048 | 36 | 588 | 0 | 588 | 0 | 0 | 0 | 0 | 0 | 0 | 41,679 | 0 | 0 |
| 34 | 2049 | 37 | 601 | 0 | 601 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,279 | 0 |
| 35 | 2050 | 38 | 614 | 0 | 614 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,307 | 5,066 |
| 36 | 2051 | 39 | 628 | 0 | 628 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,337 | 0 |
| 37 | 2052 | 40 | 642 | 0 | 642 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,367 | 0 |
| 38 | 2053 | 41 | 657 | 0 | 657 | 0 | 0 | 0 | 0 | 0 | 0 | 46,584 | 0 | 0 |
| 39 | 2054 | 42 | 672 | 0 | 672 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,429 | 0 |
| 40 | 2055 | 43 | 687 | 0 | 687 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,461 | 0 |
| 41 | 2056 | 44 | 702 | 0 | 702 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,494 | 0 |
| 42 | 2057 | 45 | 718 | 0 | 718 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,528 | 0 |
| 43 | 2058 | 46 | 734 | 0 | 734 | 0 | 0 | 0 | 0 | 0 | 0 | 52,066 | 0 | 0 |
| 44 | 2059 | 47 | 751 | 0 | 751 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,597 | 0 |
| 45 | 2060 | 48 | 768 | 0 | 768 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,633 | 6,328 |
| 46 | 2061 | 49 | 785 | 0 | 785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,670 | 0 |
| 47 | 2062 | 50 | 802 | 0 | 802 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,707 | 0 |
| 48 | 2063 | 51 | 821 | 0 | 821 | 0 | 0 | 0 | 0 | 0 | 0 | 58,193 | 0 | 0 |
| 49 | 2064 | 52 | 839 | 0 | 839 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,785 | 0 |
| 50 | 2065 | 53 | 858 | 0 | 858 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,825 | 0 |
| 51 | 2066 | 54 | 877 | 0 | 877 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,866 | 0 |
| 52 | 2067 | 55 | 897 | 0 | 897 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,908 | 0 |
| 53 | 2068 | 56 | 917 | 0 | 917 | 0 | 0 | 0 | 0 | 0 | 0 | 65,041 | 0 | 0 |
| 54 | 2069 | 57 | 938 | 0 | 938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,995 | 0 |
| 55 | 2070 | 58 | 959 | 0 | 959 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,040 | 7,905 |
| 56 | 2071 | 59 | 980 | 0 | 980 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,086 | 0 |
| 57 | 2072 | 60 | 1,002 | 0 | 1,002 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,133 | 0 |
| 58 | 2073 | 61 | 1,025 | 0 | 1,025 | 0 | 0 | 0 | 0 | 0 | 0 | 72,695 | 0 | 0 |
| 59 | 2074 | 62 | 1,048 | 0 | 1,048 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,230 | 0 |
| 60 | 2075 | 63 | 1,072 | 0 | 1,072 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,280 | 0 |
| 61 | 2076 | 64 | 1,096 | 0 | 1,096 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,331 | 0 |
| 62 | 2077 | 65 | 1,120 | 0 | 1,120 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,384 | 0 |
| 63 | 2078 | 66 | 1,146 | 0 | 1,146 | 0 | 0 | 0 | 0 | 0 | 0 | 81,249 | 0 | 0 |
| 64 | 2079 | 67 | 1,171 | 0 | 1,171 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,492 | 0 |
| 65 | 2080 | 68 | 1,198 | 0 | 1,198 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,548 | 9,875 |
| 66 | 2081 | 69 | 1,225 | 0 | 1,225 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,606 | 0 |
| 67 | 2082 | 70 | 1,252 | 0 | 1,252 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,664 | 0 |
| 68 | 2083 | 71 | 1,280 | 0 | 1,280 | 0 | 0 | 0 | 0 | 0 | 0 | 90,810 | 0 | 0 |
| 69 | 2084 | 72 | 1,309 | 0 | 1,309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,786 | 0 |
| 70 | 2085 | 73 | 1,339 | 0 | 1,339 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,848 | 0 |
| 71 | 2086 | 74 | 1,369 | 0 | 1,369 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,912 | 0 |
| 72 | 2087 | 75 | 1,400 | 0 | 1,400 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,978 | 0 |
| 73 | 2088 | 76 | 1,431 | 0 | 1,431 | 0 | 0 | 0 | 0 | 0 | 0 | 101,497 | 0 | 0 |
| 74 | 2089 | 77 | 1,463 | 0 | 1,463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3,113 | 0 |

Cost of Care
Appendix Table A.2

Table A.2
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 2: Facility Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Gait Trainer 49 | Bath Chair 50 | Shower Wheelchair 51 | Car Seat 52 | Bed 53 | Lift 54 | AAC Device 55 | Switches 56 | Seizure Dog 57 | Seizure Dog Maint. 58 | Home Care 59 | Respite Care 60 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 1,698 | 0 | 0 | 0 | 307 | 0 | 0 | 38,318 | 9,864 |
| 2 | 2017 | 5 | 3,137 | 0 | 0 | 0 | 10,455 | 0 | 0 | 314 | 23,001 | 2,091 | 39,180 | 10,086 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 321 | 0 | 2,138 | 18,345 | 10,313 |
| 4 | 2019 | 7 | 0 | 436 | 0 | 0 | 0 | 0 | 0 | 328 | 0 | 2,186 | 18,758 | 10,545 |
| 5 | 2020 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 12,948 | 335 | 0 | 2,235 | 19,180 | 10,782 |
| 6 | 2021 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 343 | 0 | 2,286 | 19,612 | 11,025 |
| 7 | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 4,153 | 0 | 351 | 0 | 2,337 | 20,053 | 11,273 |
| 8 | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 358 | 0 | 2,390 | 20,504 | 11,527 |
| 9 | 2024 | 12 | 0 | 0 | 3,537 | 0 | 0 | 0 | 0 | 367 | 0 | 2,443 | 20,965 | 11,786 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 14,472 | 375 | 0 | 2,498 | 21,437 | 12,051 |
| 11 | 2026 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 383 | 0 | 2,555 | 21,919 | 12,322 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 392 | 28,733 | 2,612 | 22,413 | 12,600 |
| 13 | 2028 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 401 | 0 | 2,671 | 22,917 | 12,883 |
| 14 | 2029 | 17 | 0 | 0 | 3,953 | 0 | 0 | 0 | 0 | 410 | 0 | 2,731 | 23,433 | 13,173 |
| 15 | 2030 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 16,175 | 419 | 0 | 2,792 | 23,960 | 13,469 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 428 | 0 | 2,855 | 24,499 | 13,772 |
| 17 | 2032 | 20 | 0 | 0 | 0 | 0 | 14,597 | 0 | 0 | 438 | 0 | 2,919 | 25,050 | 14,082 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 0 | 0 | 4,418 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 18,078 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 5,798 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 4,938 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 20,206 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 5,519 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 22,584 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 20,381 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 6,169 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 25,241 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 8,096 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 6,895 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 28,212 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 7,706 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 31,532 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 28,456 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 8,613 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 35,242 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 11,303 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 0 | 0 | 9,626 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 39,389 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 10,759 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 44,025 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 39,731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 12,025 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 49,205 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 15,782 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 13,441 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 54,996 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 15,022 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care

Appendix Table A.2

Table A.2

Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 2: Facility Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Option 1: Adult Home Care 61 | Adult Day Program 62 | Option 1: Emergency Response System 63 | Option 2: Adult Residential 64 | Home Modific. 65 | Sum Total by Year |
|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 368 | 0 | 75,428 | 400,073 |
| 2 | 2017 | 5 | 0 | 0 | 376 | 0 | 0 | 154,900 |
| 3 | 2018 | 6 | 0 | 0 | 385 | 0 | 0 | 124,208 |
| 4 | 2019 | 7 | 0 | 0 | 394 | 0 | 0 | 103,411 |
| 5 | 2020 | 8 | 0 | 0 | 402 | 0 | 0 | 152,008 |
| 6 | 2021 | 9 | 0 | 0 | 411 | 0 | 0 | 102,116 |
| 7 | 2022 | 10 | 0 | 0 | 421 | 0 | 0 | 114,192 |
| 8 | 2023 | 11 | 0 | 0 | 430 | 0 | 0 | 130,071 |
| 9 | 2024 | 12 | 0 | 0 | 440 | 0 | 0 | 117,285 |
| 10 | 2025 | 13 | 0 | 0 | 450 | 0 | 0 | 130,108 |
| 11 | 2026 | 14 | 0 | 0 | 460 | 0 | 0 | 118,667 |
| 12 | 2027 | 15 | 0 | 0 | 470 | 0 | 0 | 180,378 |
| 13 | 2028 | 16 | 0 | 0 | 481 | 0 | 0 | 151,393 |
| 14 | 2029 | 17 | 0 | 0 | 492 | 0 | 0 | 125,836 |
| 15 | 2030 | 18 | 0 | 0 | 503 | 0 | 0 | 152,270 |
| 16 | 2031 | 19 | 0 | 0 | 514 | 0 | 0 | 128,945 |
| 17 | 2032 | 20 | 0 | 0 | 526 | 0 | 0 | 150,213 |
| 18 | 2033 | 21 | 0 | 0 | 537 | 168,407 | 0 | 224,413 |
| 19 | 2034 | 22 | 0 | 0 | 549 | 172,196 | 0 | 209,853 |
| 20 | 2035 | 23 | 0 | 0 | 562 | 176,071 | 0 | 223,438 |
| 21 | 2036 | 24 | 0 | 0 | 574 | 180,032 | 0 | 215,642 |
| 22 | 2037 | 25 | 0 | 0 | 587 | 184,083 | 0 | 222,112 |
| 23 | 2038 | 26 | 0 | 0 | 601 | 188,225 | 0 | 255,149 |
| 24 | 2039 | 27 | 0 | 0 | 614 | 192,460 | 0 | 228,312 |
| 25 | 2040 | 28 | 0 | 0 | 628 | 196,790 | 0 | 260,164 |
| 26 | 2041 | 29 | 0 | 0 | 642 | 201,218 | 0 | 236,392 |
| 27 | 2042 | 30 | 0 | 0 | 656 | 205,745 | 0 | 240,843 |
| 28 | 2043 | 31 | 0 | 0 | 671 | 210,375 | 0 | 278,515 |
| 29 | 2044 | 32 | 0 | 0 | 686 | 215,108 | 0 | 256,235 |
| 30 | 2045 | 33 | 0 | 0 | 702 | 219,948 | 0 | 275,143 |
| 31 | 2046 | 34 | 0 | 0 | 718 | 224,897 | 0 | 264,242 |
| 32 | 2047 | 35 | 0 | 0 | 734 | 229,957 | 0 | 284,279 |
| 33 | 2048 | 36 | 0 | 0 | 750 | 235,131 | 0 | 317,816 |
| 34 | 2049 | 37 | 0 | 0 | 767 | 240,422 | 0 | 283,124 |
| 35 | 2050 | 38 | 0 | 0 | 784 | 245,831 | 0 | 318,239 |
| 36 | 2051 | 39 | 0 | 0 | 802 | 251,362 | 0 | 287,192 |
| 37 | 2052 | 40 | 0 | 0 | 820 | 257,018 | 0 | 315,021 |
| 38 | 2053 | 41 | 0 | 0 | 839 | 262,801 | 0 | 345,448 |
| 39 | 2054 | 42 | 0 | 0 | 857 | 268,714 | 0 | 320,090 |
| 40 | 2055 | 43 | 0 | 0 | 877 | 274,760 | 0 | 346,296 |
| 41 | 2056 | 44 | 0 | 0 | 896 | 280,942 | 0 | 331,431 |
| 42 | 2057 | 45 | 0 | 0 | 917 | 287,263 | 0 | 329,662 |
| 43 | 2058 | 46 | 0 | 0 | 937 | 293,727 | 0 | 395,617 |
| 44 | 2059 | 47 | 0 | 0 | 958 | 300,336 | 0 | 350,852 |
| 45 | 2060 | 48 | 0 | 0 | 980 | 307,093 | 0 | 397,545 |
| 46 | 2061 | 49 | 0 | 0 | 1,002 | 314,003 | 0 | 366,170 |
| 47 | 2062 | 50 | 0 | 0 | 1,024 | 321,068 | 0 | 404,293 |
| 48 | 2063 | 51 | 0 | 0 | 1,047 | 328,292 | 0 | 431,534 |
| 49 | 2064 | 52 | 0 | 0 | 1,071 | 335,678 | 0 | 403,017 |
| 50 | 2065 | 53 | 0 | 0 | 1,095 | 343,231 | 0 | 429,364 |
| 51 | 2066 | 54 | 0 | 0 | 1,120 | 350,954 | 0 | 414,025 |
| 52 | 2067 | 55 | 0 | 0 | 1,145 | 358,850 | 0 | 426,496 |
| 53 | 2068 | 56 | 0 | 0 | 1,171 | 366,924 | 0 | 490,752 |
| 54 | 2069 | 57 | 0 | 0 | 1,197 | 375,180 | 0 | 438,286 |
| 55 | 2070 | 58 | 0 | 0 | 1,224 | 383,622 | 0 | 500,226 |
| 56 | 2071 | 59 | 0 | 0 | 1,252 | 392,253 | 0 | 453,729 |
| 57 | 2072 | 60 | 0 | 0 | 1,280 | 401,079 | 0 | 469,497 |
| 58 | 2073 | 61 | 0 | 0 | 1,309 | 410,103 | 0 | 542,934 |
| 59 | 2074 | 62 | 0 | 0 | 1,338 | 419,330 | 0 | 499,503 |
| 60 | 2075 | 63 | 0 | 0 | 1,368 | 428,765 | 0 | 536,362 |
| 61 | 2076 | 64 | 0 | 0 | 1,399 | 438,413 | 0 | 521,328 |
| 62 | 2077 | 65 | 0 | 0 | 1,430 | 448,277 | 0 | 554,171 |
| 63 | 2078 | 66 | 0 | 0 | 1,462 | 458,363 | 0 | 613,049 |
| 64 | 2079 | 67 | 0 | 0 | 1,495 | 468,676 | 0 | 551,920 |
| 65 | 2080 | 68 | 0 | 0 | 1,529 | 479,222 | 0 | 620,373 |
| 66 | 2081 | 69 | 0 | 0 | 1,563 | 490,004 | 0 | 566,799 |
| 67 | 2082 | 70 | 0 | 0 | 1,599 | 501,029 | 0 | 606,995 |
| 68 | 2083 | 71 | 0 | 0 | 1,635 | 512,302 | 0 | 673,414 |
| 69 | 2084 | 72 | 0 | 0 | 1,671 | 523,829 | 0 | 623,981 |
| 70 | 2085 | 73 | 0 | 0 | 1,709 | 535,615 | 0 | 675,067 |
| 71 | 2086 | 74 | 0 | 0 | 1,747 | 547,667 | 0 | 646,090 |
| 72 | 2087 | 75 | 0 | 0 | 1,787 | 559,989 | 0 | 642,641 |
| 73 | 2088 | 76 | 0 | 0 | 1,827 | 572,589 | 0 | 771,213 |
| 74 | 2089 | 77 | 0 | 0 | 1,868 | 585,472 | 0 | 683,949 |

Cost of Care
Appendix Table A.3

Table A.3
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Equipment Evaluation 1 | PT 2 | OT 3 | ST 4 | Nutrition 5 | Case Mgmt 6 | EEG 7 | Spine X-Rays 8 | Hip X-Rays 9 | Collar 10 | Orthotics 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 300 | 12,000 | 12,000 | 7,200 | 228 | 4,800 | 273 | 93 | 144 | 138 | 202 |
| 2 | 2017 | 5 | 0 | 12,270 | 12,270 | 7,362 | 233 | 4,908 | 0 | 0 | 0 | 141 | 207 |
| 3 | 2018 | 6 | 314 | 6,273 | 6,273 | 7,528 | 119 | 0 | 0 | 97 | 151 | 144 | 211 |
| 4 | 2019 | 7 | 0 | 6,414 | 6,414 | 7,697 | 122 | 0 | 292 | 0 | 0 | 148 | 216 |
| 5 | 2020 | 8 | 328 | 6,558 | 6,558 | 7,870 | 125 | 0 | 0 | 102 | 157 | 151 | 221 |
| 6 | 2021 | 9 | 0 | 6,706 | 6,706 | 8,047 | 127 | 0 | 0 | 0 | 0 | 154 | 226 |
| 7 | 2022 | 10 | 343 | 6,857 | 6,857 | 8,228 | 130 | 0 | 312 | 106 | 165 | 158 | 231 |
| 8 | 2023 | 11 | 0 | 7,011 | 7,011 | 8,413 | 133 | 0 | 0 | 0 | 0 | 161 | 236 |
| 9 | 2024 | 12 | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | 0 | 165 | 241 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 334 | 0 | 0 | 169 | 0 |
| 11 | 2026 | 14 | 375 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | 0 | 172 | 0 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 176 | 0 |
| 13 | 2028 | 16 | 392 | 0 | 0 | 0 | 0 | 0 | 357 | 121 | 0 | 180 | 0 |
| 14 | 2029 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184 | 0 |
| 15 | 2030 | 18 | 410 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 0 | 188 | 0 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 381 | 0 | 0 | 193 | 0 |
| 17 | 2032 | 20 | 428 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | 0 | 197 | 0 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 201 | 0 |
| 19 | 2034 | 22 | 179 | 48 | 55 | 75 | 0 | 0 | 407 | 0 | 0 | 206 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 211 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 215 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 436 | 0 | 0 | 220 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | 0 |
| 24 | 2039 | 27 | 200 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 230 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 466 | 0 | 0 | 235 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 241 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 246 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 498 | 0 | 0 | 252 | 0 |
| 29 | 2044 | 32 | 224 | 60 | 69 | 93 | 0 | 0 | 0 | 0 | 0 | 257 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 532 | 0 | 0 | 269 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 275 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 281 | 0 |
| 34 | 2049 | 37 | 250 | 0 | 0 | 0 | 0 | 0 | 569 | 0 | 0 | 288 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 294 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 301 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 608 | 0 | 0 | 307 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 314 | 0 |
| 39 | 2054 | 42 | 280 | 75 | 86 | 116 | 0 | 0 | 0 | 0 | 0 | 321 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 650 | 0 | 0 | 329 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 344 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 695 | 0 | 0 | 351 | 0 |
| 44 | 2059 | 47 | 312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 359 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 367 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 743 | 0 | 0 | 376 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 384 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 393 | 0 |
| 49 | 2064 | 52 | 349 | 93 | 108 | 145 | 0 | 0 | 794 | 0 | 0 | 402 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 411 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 420 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 849 | 0 | 0 | 429 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 439 | 0 |
| 54 | 2069 | 57 | 390 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 449 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 908 | 0 | 0 | 459 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 469 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 480 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 970 | 0 | 0 | 491 | 0 |
| 59 | 2074 | 62 | 436 | 116 | 134 | 182 | 0 | 0 | 0 | 0 | 0 | 502 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 513 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 1,037 | 0 | 0 | 524 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 536 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 548 | 0 |
| 64 | 2079 | 67 | 487 | 0 | 0 | 0 | 0 | 0 | 1,109 | 0 | 0 | 561 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 573 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 586 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 1,186 | 0 | 0 | 599 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 613 | 0 |
| 69 | 2084 | 72 | 545 | 145 | 168 | 227 | 0 | 0 | 0 | 0 | 0 | 627 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 1,267 | 0 | 0 | 641 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 655 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 670 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 1,355 | 0 | 0 | 685 | 0 |
| 74 | 2089 | 77 | 609 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 0 |

Cost of Care
Appendix Table A.3

Table A.3
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | AFO 12 | Thumb Splints 13 | Hand Splints 14 | Pediasure 15 | Diapers 16 | Gloves, Wipes 17 | Phenobarbital 18 | Zonegran 19 | Diastat 20 | Neurologist 21 | Orthopedic Surgery 22 | PM&R 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 560 | 35 | 138 | 648 | 612 | 204 | 384 | 360 | 336 | 282 | 161 | 282 |
| 2 | 2017 | 5 | 0 | 36 | 141 | 663 | 626 | 209 | 393 | 368 | 344 | 288 | 165 | 288 |
| 3 | 2018 | 6 | 585 | 37 | 144 | 677 | 640 | 213 | 401 | 376 | 351 | 147 | 168 | 147 |
| 4 | 2019 | 7 | 0 | 37 | 148 | 693 | 654 | 218 | 411 | 385 | 359 | 151 | 172 | 151 |
| 5 | 2020 | 8 | 612 | 38 | 151 | 708 | 669 | 223 | 420 | 394 | 367 | 154 | 176 | 154 |
| 6 | 2021 | 9 | 0 | 39 | 154 | 724 | 684 | 228 | 429 | 402 | 376 | 158 | 180 | 158 |
| 7 | 2022 | 10 | 640 | 40 | 158 | 741 | 823 | 233 | 439 | 411 | 384 | 161 | 184 | 161 |
| 8 | 2023 | 11 | 0 | 41 | 161 | 757 | 841 | 238 | 449 | 421 | 393 | 165 | 188 | 165 |
| 9 | 2024 | 12 | 669 | 42 | 165 | 774 | 860 | 244 | 459 | 430 | 401 | 168 | 192 | 168 |
| 10 | 2025 | 13 | 0 | 43 | 169 | 792 | 880 | 249 | 469 | 440 | 410 | 172 | 197 | 172 |
| 11 | 2026 | 14 | 700 | 44 | 172 | 809 | 899 | 255 | 480 | 450 | 420 | 176 | 201 | 176 |
| 12 | 2027 | 15 | 0 | 45 | 176 | 828 | 920 | 261 | 490 | 460 | 429 | 180 | 206 | 180 |
| 13 | 2028 | 16 | 731 | 46 | 180 | 846 | 940 | 266 | 502 | 470 | 439 | 184 | 210 | 184 |
| 14 | 2029 | 17 | 0 | 47 | 184 | 865 | 962 | 272 | 513 | 481 | 449 | 188 | 215 | 188 |
| 15 | 2030 | 18 | 765 | 48 | 188 | 885 | 983 | 279 | 524 | 492 | 459 | 193 | 220 | 193 |
| 16 | 2031 | 19 | 0 | 49 | 193 | 905 | 1,005 | 285 | 536 | 503 | 469 | 197 | 225 | 197 |
| 17 | 2032 | 20 | 799 | 50 | 197 | 925 | 1,028 | 291 | 548 | 514 | 480 | 201 | 230 | 201 |
| 18 | 2033 | 21 | 0 | 51 | 201 | 946 | 1,051 | 298 | 561 | 526 | 490 | 206 | 235 | 206 |
| 19 | 2034 | 22 | 418 | 52 | 206 | 967 | 1,075 | 304 | 573 | 537 | 502 | 210 | 0 | 210 |
| 20 | 2035 | 23 | 0 | 53 | 211 | 989 | 1,099 | 311 | 586 | 549 | 513 | 215 | 0 | 215 |
| 21 | 2036 | 24 | 0 | 55 | 215 | 1,011 | 1,124 | 318 | 599 | 562 | 524 | 220 | 0 | 220 |
| 22 | 2037 | 25 | 0 | 56 | 220 | 1,034 | 1,149 | 326 | 613 | 574 | 536 | 225 | 0 | 225 |
| 23 | 2038 | 26 | 0 | 57 | 225 | 1,057 | 1,175 | 333 | 627 | 587 | 548 | 230 | 0 | 230 |
| 24 | 2039 | 27 | 467 | 58 | 230 | 1,081 | 1,201 | 340 | 641 | 601 | 561 | 235 | 0 | 235 |
| 25 | 2040 | 28 | 0 | 60 | 235 | 1,105 | 1,228 | 348 | 655 | 614 | 573 | 241 | 0 | 241 |
| 26 | 2041 | 29 | 0 | 61 | 241 | 1,130 | 1,256 | 356 | 670 | 628 | 586 | 246 | 0 | 246 |
| 27 | 2042 | 30 | 0 | 62 | 246 | 1,156 | 1,284 | 364 | 685 | 642 | 599 | 251 | 0 | 251 |
| 28 | 2043 | 31 | 0 | 64 | 252 | 1,182 | 1,313 | 372 | 700 | 656 | 613 | 257 | 0 | 257 |
| 29 | 2044 | 32 | 522 | 65 | 257 | 1,208 | 1,342 | 380 | 716 | 671 | 626 | 263 | 0 | 263 |
| 30 | 2045 | 33 | 0 | 67 | 263 | 1,235 | 1,373 | 389 | 732 | 686 | 641 | 269 | 0 | 269 |
| 31 | 2046 | 34 | 0 | 68 | 269 | 1,263 | 1,404 | 398 | 749 | 702 | 655 | 275 | 0 | 275 |
| 32 | 2047 | 35 | 0 | 70 | 275 | 1,292 | 1,435 | 407 | 765 | 718 | 670 | 281 | 0 | 281 |
| 33 | 2048 | 36 | 0 | 71 | 281 | 1,321 | 1,467 | 416 | 783 | 734 | 685 | 287 | 0 | 287 |
| 34 | 2049 | 37 | 584 | 73 | 288 | 1,350 | 1,500 | 425 | 800 | 750 | 700 | 294 | 0 | 294 |
| 35 | 2050 | 38 | 0 | 75 | 294 | 1,381 | 1,534 | 435 | 818 | 767 | 716 | 300 | 0 | 300 |
| 36 | 2051 | 39 | 0 | 76 | 301 | 1,412 | 1,569 | 444 | 837 | 784 | 732 | 307 | 0 | 307 |
| 37 | 2052 | 40 | 0 | 78 | 307 | 1,444 | 1,604 | 454 | 855 | 802 | 749 | 314 | 0 | 314 |
| 38 | 2053 | 41 | 0 | 80 | 314 | 1,476 | 1,640 | 465 | 875 | 820 | 765 | 321 | 0 | 321 |
| 39 | 2054 | 42 | 652 | 82 | 321 | 1,509 | 1,677 | 475 | 894 | 839 | 783 | 328 | 0 | 328 |
| 40 | 2055 | 43 | 0 | 83 | 329 | 1,543 | 1,715 | 486 | 915 | 857 | 800 | 336 | 0 | 336 |
| 41 | 2056 | 44 | 0 | 85 | 336 | 1,578 | 1,753 | 497 | 935 | 877 | 818 | 343 | 0 | 343 |
| 42 | 2057 | 45 | 0 | 87 | 344 | 1,614 | 1,793 | 508 | 956 | 896 | 837 | 351 | 0 | 351 |
| 43 | 2058 | 46 | 0 | 89 | 351 | 1,650 | 1,833 | 519 | 978 | 917 | 855 | 359 | 0 | 359 |
| 44 | 2059 | 47 | 729 | 91 | 359 | 1,687 | 1,874 | 531 | 1,000 | 937 | 875 | 367 | 0 | 367 |
| 45 | 2060 | 48 | 0 | 93 | 367 | 1,725 | 1,917 | 543 | 1,022 | 958 | 894 | 375 | 0 | 375 |
| 46 | 2061 | 49 | 0 | 95 | 376 | 1,764 | 1,960 | 555 | 1,045 | 980 | 915 | 384 | 0 | 384 |
| 47 | 2062 | 50 | 0 | 97 | 384 | 1,803 | 2,004 | 568 | 1,069 | 1,002 | 935 | 392 | 0 | 392 |
| 48 | 2063 | 51 | 0 | 100 | 393 | 1,844 | 2,049 | 581 | 1,093 | 1,024 | 956 | 401 | 0 | 401 |
| 49 | 2064 | 52 | 815 | 102 | 402 | 1,885 | 2,095 | 594 | 1,117 | 1,047 | 978 | 410 | 0 | 410 |
| 50 | 2065 | 53 | 0 | 104 | 411 | 1,928 | 2,142 | 607 | 1,142 | 1,071 | 1,000 | 419 | 0 | 419 |
| 51 | 2066 | 54 | 0 | 106 | 420 | 1,971 | 2,190 | 621 | 1,168 | 1,095 | 1,022 | 429 | 0 | 429 |
| 52 | 2067 | 55 | 0 | 109 | 429 | 2,016 | 2,240 | 635 | 1,194 | 1,120 | 1,045 | 439 | 0 | 439 |
| 53 | 2068 | 56 | 0 | 111 | 439 | 2,061 | 2,290 | 649 | 1,221 | 1,145 | 1,069 | 448 | 0 | 448 |
| 54 | 2069 | 57 | 911 | 114 | 449 | 2,107 | 2,341 | 663 | 1,249 | 1,171 | 1,093 | 459 | 0 | 459 |
| 55 | 2070 | 58 | 0 | 116 | 459 | 2,155 | 2,394 | 678 | 1,277 | 1,197 | 1,117 | 469 | 0 | 469 |
| 56 | 2071 | 59 | 0 | 119 | 469 | 2,203 | 2,448 | 694 | 1,306 | 1,224 | 1,142 | 479 | 0 | 479 |
| 57 | 2072 | 60 | 0 | 122 | 480 | 2,253 | 2,503 | 709 | 1,335 | 1,252 | 1,168 | 490 | 0 | 490 |
| 58 | 2073 | 61 | 0 | 124 | 491 | 2,303 | 2,559 | 725 | 1,365 | 1,280 | 1,194 | 501 | 0 | 501 |
| 59 | 2074 | 62 | 1,018 | 127 | 502 | 2,355 | 2,617 | 741 | 1,396 | 1,309 | 1,221 | 512 | 0 | 512 |
| 60 | 2075 | 63 | 0 | 130 | 513 | 2,408 | 2,676 | 758 | 1,427 | 1,338 | 1,249 | 524 | 0 | 524 |
| 61 | 2076 | 64 | 0 | 133 | 524 | 2,462 | 2,736 | 775 | 1,459 | 1,368 | 1,277 | 536 | 0 | 536 |
| 62 | 2077 | 65 | 0 | 136 | 536 | 2,518 | 2,798 | 793 | 1,492 | 1,399 | 1,306 | 548 | 0 | 548 |
| 63 | 2078 | 66 | 0 | 139 | 548 | 2,575 | 2,861 | 811 | 1,526 | 1,430 | 1,335 | 560 | 0 | 560 |
| 64 | 2079 | 67 | 1,137 | 142 | 561 | 2,632 | 2,925 | 829 | 1,560 | 1,462 | 1,365 | 573 | 0 | 573 |
| 65 | 2080 | 68 | 0 | 145 | 573 | 2,692 | 2,991 | 847 | 1,595 | 1,495 | 1,396 | 586 | 0 | 586 |
| 66 | 2081 | 69 | 0 | 149 | 586 | 2,752 | 3,058 | 866 | 1,631 | 1,529 | 1,427 | 599 | 0 | 599 |
| 67 | 2082 | 70 | 0 | 152 | 599 | 2,814 | 3,127 | 886 | 1,668 | 1,563 | 1,459 | 612 | 0 | 612 |
| 68 | 2083 | 71 | 0 | 155 | 613 | 2,878 | 3,197 | 906 | 1,705 | 1,599 | 1,492 | 626 | 0 | 626 |
| 69 | 2084 | 72 | 1,271 | 159 | 627 | 2,942 | 3,269 | 926 | 1,744 | 1,635 | 1,526 | 640 | 0 | 640 |
| 70 | 2085 | 73 | 0 | 162 | 641 | 3,008 | 3,343 | 947 | 1,783 | 1,671 | 1,560 | 655 | 0 | 655 |
| 71 | 2086 | 74 | 0 | 166 | 655 | 3,076 | 3,418 | 968 | 1,823 | 1,709 | 1,595 | 669 | 0 | 669 |
| 72 | 2087 | 75 | 0 | 170 | 670 | 3,145 | 3,495 | 990 | 1,864 | 1,747 | 1,631 | 684 | 0 | 684 |
| 73 | 2088 | 76 | 0 | 174 | 685 | 3,216 | 3,573 | 1,012 | 1,906 | 1,787 | 1,668 | 700 | 0 | 700 |
| 74 | 2089 | 77 | 1,421 | 178 | 700 | 3,288 | 3,654 | 1,035 | 1,949 | 1,827 | 1,705 | 716 | 0 | 716 |

Cost of Care
Appendix Table A.3

Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Accessible Van 24 | Service on Lift 25 | Wheelchair 26 | J-Cushion 27 | Wheelchair Maint. 28 | Stander 29 | Bath Chair 30 | Hospital Bed 31 | Power Lift 32 | Sling 33 | Switches 34 | Augment Comm. Device 35 | Facilitator/ Attendant Care 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 254 | 0 | 0 | 75 | 0 | 20,221 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,676 |
| 3 | 2018 | 6 | 0 | 0 | 1,568 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 648 | 21,141 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 0 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,617 |
| 5 | 2020 | 8 | 3,498 | 0 | 0 | 0 | 656 | 255 | 0 | 0 | 0 | 0 | 82 | 0 | 22,103 |
| 6 | 2021 | 9 | 0 | 168 | 0 | 145 | 671 | 0 | 89 | 0 | 0 | 0 | 0 | 0 | 22,601 |
| 7 | 2022 | 10 | 0 | 171 | 0 | 0 | 686 | 0 | 0 | 0 | 202 | 86 | 0 | 0 | 23,109 |
| 8 | 2023 | 11 | 0 | 175 | 1,753 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 724 | 23,629 |
| 9 | 2024 | 12 | 0 | 179 | 0 | 155 | 717 | 0 | 466 | 0 | 0 | 90 | 90 | 0 | 24,161 |
| 10 | 2025 | 13 | 0 | 183 | 0 | 0 | 733 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,704 |
| 11 | 2026 | 14 | 0 | 187 | 0 | 0 | 750 | 0 | 0 | 0 | 0 | 94 | 0 | 0 | 25,260 |
| 12 | 2027 | 15 | 4,087 | 192 | 0 | 166 | 766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,828 |
| 13 | 2028 | 16 | 0 | 196 | 1,959 | 0 | 0 | 0 | 0 | 0 | 0 | 98 | 98 | 810 | 26,410 |
| 14 | 2029 | 17 | 0 | 200 | 0 | 0 | 801 | 0 | 521 | 0 | 0 | 0 | 0 | 0 | 27,004 |
| 15 | 2030 | 18 | 0 | 205 | 0 | 178 | 819 | 318 | 0 | 0 | 0 | 102 | 0 | 0 | 27,611 |
| 16 | 2031 | 19 | 0 | 209 | 0 | 0 | 838 | 0 | 0 | 355 | 0 | 0 | 0 | 0 | 28,233 |
| 17 | 2032 | 20 | 0 | 214 | 0 | 0 | 857 | 0 | 0 | 0 | 0 | 107 | 107 | 0 | 28,868 |
| 18 | 2033 | 21 | 0 | 219 | 2,190 | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 905 | 29,517 |
| 19 | 2034 | 22 | 4,776 | 224 | 0 | 0 | 896 | 0 | 582 | 0 | 0 | 112 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 229 | 0 | 0 | 916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 234 | 0 | 203 | 936 | 0 | 0 | 0 | 0 | 117 | 117 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 239 | 0 | 0 | 957 | 0 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 245 | 2,447 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | 0 | 1,012 | 0 |
| 24 | 2039 | 27 | 0 | 250 | 0 | 217 | 1,001 | 0 | 651 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 256 | 0 | 0 | 1,023 | 397 | 0 | 0 | 0 | 128 | 128 | 0 | 0 |
| 26 | 2041 | 29 | 5,581 | 262 | 0 | 0 | 1,046 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 268 | 0 | 232 | 1,070 | 0 | 0 | 0 | 0 | 134 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 274 | 2,735 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,131 | 0 |
| 29 | 2044 | 32 | 0 | 280 | 0 | 0 | 1,119 | 0 | 727 | 0 | 0 | 140 | 140 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 286 | 0 | 248 | 1,144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 292 | 0 | 0 | 1,170 | 0 | 0 | 495 | 0 | 146 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 299 | 0 | 0 | 1,196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 6,522 | 306 | 3,057 | 265 | 0 | 0 | 0 | 0 | 0 | 153 | 153 | 1,264 | 0 |
| 34 | 2049 | 37 | 0 | 313 | 0 | 0 | 1,250 | 0 | 813 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 320 | 0 | 0 | 1,279 | 496 | 0 | 0 | 0 | 160 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 327 | 0 | 283 | 1,307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 334 | 0 | 0 | 1,337 | 0 | 0 | 0 | 394 | 167 | 167 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 342 | 3,417 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,412 | 0 |
| 39 | 2054 | 42 | 0 | 349 | 0 | 303 | 1,398 | 0 | 908 | 0 | 0 | 175 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 7,621 | 357 | 0 | 0 | 1,429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 365 | 0 | 0 | 1,461 | 0 | 0 | 0 | 0 | 183 | 183 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 373 | 0 | 324 | 1,494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 382 | 3,819 | 0 | 0 | 0 | 0 | 0 | 0 | 191 | 0 | 1,579 | 0 |
| 44 | 2059 | 47 | 0 | 390 | 0 | 0 | 1,562 | 0 | 1,015 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 399 | 0 | 346 | 1,597 | 620 | 0 | 0 | 0 | 200 | 200 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 408 | 0 | 0 | 1,633 | 0 | 0 | 691 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 8,906 | 417 | 0 | 0 | 1,670 | 0 | 0 | 0 | 0 | 209 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 427 | 4,268 | 370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,764 | 0 |
| 49 | 2064 | 52 | 0 | 436 | 0 | 0 | 1,746 | 0 | 1,135 | 0 | 0 | 218 | 218 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 446 | 0 | 0 | 1,785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 456 | 0 | 395 | 1,825 | 0 | 0 | 0 | 0 | 228 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 467 | 0 | 0 | 1,866 | 0 | 0 | 0 | 551 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 477 | 4,771 | 0 | 0 | 0 | 0 | 0 | 0 | 239 | 239 | 1,972 | 0 |
| 54 | 2069 | 57 | 10,407 | 488 | 0 | 423 | 1,951 | 0 | 1,268 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 499 | 0 | 0 | 1,995 | 775 | 0 | 0 | 0 | 249 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 510 | 0 | 0 | 2,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 521 | 0 | 452 | 2,086 | 0 | 0 | 0 | 0 | 261 | 261 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 533 | 5,332 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,204 | 0 |
| 59 | 2074 | 62 | 0 | 545 | 0 | 0 | 2,181 | 0 | 1,418 | 0 | 0 | 273 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 557 | 0 | 483 | 2,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 12,160 | 570 | 0 | 0 | 2,280 | 0 | 0 | 965 | 0 | 285 | 285 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 583 | 0 | 0 | 2,331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 596 | 5,960 | 516 | 0 | 0 | 0 | 0 | 0 | 298 | 0 | 2,463 | 0 |
| 64 | 2079 | 67 | 0 | 609 | 0 | 0 | 2,437 | 0 | 1,584 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 623 | 0 | 0 | 2,492 | 968 | 0 | 0 | 0 | 312 | 312 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 637 | 0 | 552 | 2,548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 651 | 0 | 0 | 2,606 | 0 | 0 | 0 | 769 | 326 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 14,210 | 666 | 6,661 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,753 | 0 |
| 69 | 2084 | 72 | 0 | 681 | 0 | 590 | 2,724 | 0 | 1,771 | 0 | 0 | 341 | 341 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 696 | 0 | 0 | 2,786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 712 | 0 | 0 | 2,848 | 0 | 0 | 0 | 0 | 356 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 728 | 0 | 631 | 2,912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 744 | 7,445 | 0 | 0 | 0 | 0 | 0 | 0 | 372 | 372 | 3,077 | 0 |
| 74 | 2089 | 77 | 0 | 761 | 0 | 0 | 3,045 | 0 | 1,979 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.3

Table A.3
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Additional Facilitator/ Attendant Care 37 | FICA, unempl., work comp, fees 38 | Plan A: Live-In Caregiver 39 | Plan A: FICA, work comp, unempl, 40 | Plan A: Food and Electricity 41 | Plan A: Day Program 42 | Plan B: Augment, Comm, Specialist 43 | Plan B: Group Home 44 | Plan B: Day Program 45 | Nutrition Visits 46 | Case Mgmt 47 | Famil Counseling 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 2,039 | 3,314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228 | 5,000 | 7,500 |
| 2 | 2017 | 5 | 2,085 | 3,389 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 2,131 | 3,465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 2019 | 7 | 2,179 | 3,543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 2020 | 8 | 2,228 | 3,622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 2021 | 9 | 2,279 | 3,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2022 | 10 | 2,330 | 3,787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2023 | 11 | 2,382 | 3,873 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 2024 | 12 | 2,436 | 3,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 2025 | 13 | 2,491 | 4,049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2026 | 14 | 2,547 | 4,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 2027 | 15 | 2,604 | 4,233 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 2028 | 16 | 2,663 | 4,328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 2029 | 17 | 2,723 | 4,426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 2030 | 18 | 2,784 | 4,525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 2031 | 19 | 2,846 | 4,627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 2032 | 20 | 2,911 | 4,731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 2033 | 21 | 2,976 | 4,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 0 | 0 | 95,339 | 10,132 | 7,463 | 24,956 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 97,484 | 10,360 | 7,631 | 25,518 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 99,678 | 10,593 | 7,803 | 26,092 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 101,920 | 10,831 | 7,978 | 26,679 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 104,213 | 11,075 | 8,158 | 27,279 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 106,558 | 11,324 | 8,341 | 27,893 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 108,956 | 11,579 | 8,529 | 28,520 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 111,407 | 11,839 | 8,721 | 29,162 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 113,914 | 12,106 | 8,917 | 29,818 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 116,477 | 12,378 | 9,118 | 30,489 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 119,098 | 12,657 | 9,323 | 31,175 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 121,778 | 12,941 | 9,532 | 31,877 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 124,518 | 13,232 | 9,747 | 32,594 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 127,319 | 13,530 | 9,966 | 33,327 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 130,184 | 13,835 | 10,191 | 34,077 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 133,113 | 14,146 | 10,420 | 34,844 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 136,108 | 14,464 | 10,654 | 35,628 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 139,170 | 14,790 | 10,894 | 36,429 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 142,302 | 15,122 | 11,139 | 37,249 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 145,504 | 15,463 | 11,390 | 38,087 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 148,777 | 15,811 | 11,646 | 38,944 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 152,125 | 16,166 | 11,908 | 39,820 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 155,548 | 16,530 | 12,176 | 40,716 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 159,048 | 16,902 | 12,450 | 41,632 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 162,626 | 17,282 | 12,730 | 42,569 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 166,285 | 17,671 | 13,016 | 43,527 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 170,027 | 18,069 | 13,309 | 44,506 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 173,852 | 18,475 | 13,609 | 45,508 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 177,764 | 18,891 | 13,915 | 46,532 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 181,764 | 19,316 | 14,228 | 47,579 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 185,853 | 19,751 | 14,548 | 48,649 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 190,035 | 20,195 | 14,876 | 49,744 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 194,311 | 20,649 | 15,210 | 50,863 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 198,683 | 21,114 | 15,552 | 52,007 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 203,153 | 21,589 | 15,902 | 53,178 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 0 | 0 | 207,724 | 22,075 | 16,260 | 54,374 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 212,398 | 22,572 | 16,626 | 55,598 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 217,177 | 23,079 | 17,000 | 56,848 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 222,063 | 23,599 | 17,383 | 58,128 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 227,060 | 24,130 | 17,774 | 59,435 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 232,168 | 24,673 | 18,174 | 60,773 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 237,392 | 25,228 | 18,583 | 62,140 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 242,734 | 25,795 | 19,001 | 63,538 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 248,195 | 26,376 | 19,428 | 64,968 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 253,780 | 26,969 | 19,865 | 66,430 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 259,490 | 27,576 | 20,312 | 67,924 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 265,328 | 28,196 | 20,769 | 69,453 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 271,298 | 28,831 | 21,237 | 71,015 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 277,402 | 29,480 | 21,714 | 72,613 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 283,644 | 30,143 | 22,203 | 74,247 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 290,026 | 30,821 | 22,703 | 75,917 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 296,551 | 31,515 | 23,213 | 77,626 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 303,224 | 32,224 | 23,736 | 79,372 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 310,046 | 32,949 | 24,270 | 81,158 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 317,022 | 33,690 | 24,816 | 82,984 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 324,155 | 34,448 | 25,374 | 84,851 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.3

Table A.3
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: Home Care - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Swallow Study 49 | Gastroenterologist 50 | Botox 51 | Scoliosis Surgery 52 | Stander 53 | Gait Trainer 54 | Car Seat 55 | Architect. Renovation 56 | Sum Total by Year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 1,283 | 1,410 | 90,300 | 125,000 | 2,325 | 0 | 686 | 50,000 | 351,095 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,059 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,089 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,661 |
| 5 | 2020 | 8 | 0 | 0 | 0 | 0 | 0 | 3,279 | 0 | 0 | 61,861 |
| 6 | 2021 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,155 |
| 7 | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,133 |
| 8 | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,322 |
| 9 | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,703 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,655 |
| 11 | 2026 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,423 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,228 |
| 13 | 2028 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,611 |
| 14 | 2029 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,223 |
| 15 | 2030 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,495 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,245 |
| 17 | 2032 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,017 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,806 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150,505 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 147,089 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 150,836 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154,501 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 159,845 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 162,316 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165,517 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 173,679 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 172,245 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 179,016 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 181,676 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183,992 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 189,052 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 192,106 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 206,619 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 203,063 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 206,023 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 210,271 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 216,049 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 223,006 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 227,078 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 237,805 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 235,064 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 240,303 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 250,135 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 252,957 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 257,911 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 263,752 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 277,334 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 278,950 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 284,301 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 286,735 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 293,810 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 301,183 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 311,840 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 326,823 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 322,409 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 327,688 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 336,034 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 348,973 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 353,885 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 358,673 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 380,983 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 374,490 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 389,770 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 395,850 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 401,932 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 409,901 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 420,839 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 448,936 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 443,005 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 448,720 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 457,876 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 468,445 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 487,983 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 493,112 |

Cost of Care
Appendix Table A.4

Table A.4
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: Group Home - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Equipment Evaluation 1 | PT 2 | OT 3 | ST 4 | Nutrition 5 | Case Mgmt 6 | EEG 7 | Spine X-Rays 8 | Hip X-Rays 9 | Collar 10 | Orthotics 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 300 | 12,000 | 12,000 | 7,200 | 228 | 4,800 | 273 | 93 | 144 | 138 | 202 |
| 2 | 2017 | 5 | 0 | 12,270 | 12,270 | 7,362 | 233 | 4,908 | 0 | 0 | 0 | 141 | 207 |
| 3 | 2018 | 6 | 314 | 6,273 | 6,273 | 7,528 | 119 | 0 | 0 | 97 | 151 | 144 | 211 |
| 4 | 2019 | 7 | 0 | 6,414 | 6,414 | 7,697 | 122 | 0 | 292 | 0 | 0 | 148 | 216 |
| 5 | 2020 | 8 | 328 | 6,558 | 6,558 | 7,870 | 125 | 0 | 0 | 102 | 157 | 151 | 221 |
| 6 | 2021 | 9 | 0 | 6,706 | 6,706 | 8,047 | 127 | 0 | 0 | 0 | 0 | 154 | 226 |
| 7 | 2022 | 10 | 343 | 6,857 | 6,857 | 8,228 | 130 | 0 | 312 | 106 | 165 | 158 | 231 |
| 8 | 2023 | 11 | 0 | 7,011 | 7,011 | 8,413 | 133 | 0 | 0 | 0 | 0 | 161 | 236 |
| 9 | 2024 | 12 | 358 | 0 | 0 | 0 | 0 | 0 | 0 | 111 | 0 | 165 | 241 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 334 | 0 | 0 | 169 | 0 |
| 11 | 2026 | 14 | 375 | 0 | 0 | 0 | 0 | 0 | 0 | 116 | 0 | 172 | 0 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 176 | 0 |
| 13 | 2028 | 16 | 392 | 0 | 0 | 0 | 0 | 0 | 357 | 121 | 0 | 180 | 0 |
| 14 | 2029 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 184 | 0 |
| 15 | 2030 | 18 | 410 | 0 | 0 | 0 | 0 | 0 | 0 | 127 | 0 | 188 | 0 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 381 | 0 | 0 | 193 | 0 |
| 17 | 2032 | 20 | 428 | 0 | 0 | 0 | 0 | 0 | 0 | 133 | 0 | 197 | 0 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 201 | 0 |
| 19 | 2034 | 22 | 179 | 448 | 448 | 75 | 0 | 0 | 407 | 0 | 0 | 206 | 0 |
| 20 | 2035 | 23 | 0 | 458 | 458 | 0 | 0 | 0 | 0 | 0 | 0 | 211 | 0 |
| 21 | 2036 | 24 | 0 | 468 | 468 | 0 | 0 | 0 | 0 | 0 | 0 | 215 | 0 |
| 22 | 2037 | 25 | 0 | 479 | 479 | 0 | 0 | 0 | 436 | 0 | 0 | 220 | 0 |
| 23 | 2038 | 26 | 0 | 489 | 489 | 0 | 0 | 0 | 0 | 0 | 0 | 225 | 0 |
| 24 | 2039 | 27 | 200 | 500 | 500 | 0 | 0 | 0 | 0 | 0 | 0 | 230 | 0 |
| 25 | 2040 | 28 | 0 | 512 | 512 | 0 | 0 | 0 | 466 | 0 | 0 | 235 | 0 |
| 26 | 2041 | 29 | 0 | 523 | 523 | 0 | 0 | 0 | 0 | 0 | 0 | 241 | 0 |
| 27 | 2042 | 30 | 0 | 535 | 535 | 0 | 0 | 0 | 0 | 0 | 0 | 246 | 0 |
| 28 | 2043 | 31 | 0 | 547 | 547 | 0 | 0 | 0 | 498 | 0 | 0 | 252 | 0 |
| 29 | 2044 | 32 | 224 | 559 | 559 | 93 | 0 | 0 | 0 | 0 | 0 | 257 | 0 |
| 30 | 2045 | 33 | 0 | 572 | 572 | 0 | 0 | 0 | 0 | 0 | 0 | 263 | 0 |
| 31 | 2046 | 34 | 0 | 585 | 585 | 0 | 0 | 0 | 532 | 0 | 0 | 269 | 0 |
| 32 | 2047 | 35 | 0 | 598 | 598 | 0 | 0 | 0 | 0 | 0 | 0 | 275 | 0 |
| 33 | 2048 | 36 | 0 | 611 | 611 | 0 | 0 | 0 | 0 | 0 | 0 | 281 | 0 |
| 34 | 2049 | 37 | 250 | 625 | 625 | 0 | 0 | 0 | 569 | 0 | 0 | 288 | 0 |
| 35 | 2050 | 38 | 0 | 639 | 639 | 0 | 0 | 0 | 0 | 0 | 0 | 294 | 0 |
| 36 | 2051 | 39 | 0 | 654 | 654 | 0 | 0 | 0 | 0 | 0 | 0 | 301 | 0 |
| 37 | 2052 | 40 | 0 | 668 | 668 | 0 | 0 | 0 | 608 | 0 | 0 | 307 | 0 |
| 38 | 2053 | 41 | 0 | 683 | 683 | 0 | 0 | 0 | 0 | 0 | 0 | 314 | 0 |
| 39 | 2054 | 42 | 280 | 699 | 699 | 116 | 0 | 0 | 0 | 0 | 0 | 321 | 0 |
| 40 | 2055 | 43 | 0 | 714 | 714 | 0 | 0 | 0 | 650 | 0 | 0 | 329 | 0 |
| 41 | 2056 | 44 | 0 | 731 | 731 | 0 | 0 | 0 | 0 | 0 | 0 | 336 | 0 |
| 42 | 2057 | 45 | 0 | 747 | 747 | 0 | 0 | 0 | 0 | 0 | 0 | 344 | 0 |
| 43 | 2058 | 46 | 0 | 764 | 764 | 0 | 0 | 0 | 695 | 0 | 0 | 351 | 0 |
| 44 | 2059 | 47 | 312 | 781 | 781 | 0 | 0 | 0 | 0 | 0 | 0 | 359 | 0 |
| 45 | 2060 | 48 | 0 | 799 | 799 | 0 | 0 | 0 | 0 | 0 | 0 | 367 | 0 |
| 46 | 2061 | 49 | 0 | 817 | 817 | 0 | 0 | 0 | 743 | 0 | 0 | 376 | 0 |
| 47 | 2062 | 50 | 0 | 835 | 835 | 0 | 0 | 0 | 0 | 0 | 0 | 384 | 0 |
| 48 | 2063 | 51 | 0 | 854 | 854 | 0 | 0 | 0 | 0 | 0 | 0 | 393 | 0 |
| 49 | 2064 | 52 | 349 | 873 | 873 | 145 | 0 | 0 | 794 | 0 | 0 | 402 | 0 |
| 50 | 2065 | 53 | 0 | 893 | 893 | 0 | 0 | 0 | 0 | 0 | 0 | 411 | 0 |
| 51 | 2066 | 54 | 0 | 913 | 913 | 0 | 0 | 0 | 0 | 0 | 0 | 420 | 0 |
| 52 | 2067 | 55 | 0 | 933 | 933 | 0 | 0 | 0 | 849 | 0 | 0 | 429 | 0 |
| 53 | 2068 | 56 | 0 | 954 | 954 | 0 | 0 | 0 | 0 | 0 | 0 | 439 | 0 |
| 54 | 2069 | 57 | 390 | 976 | 976 | 0 | 0 | 0 | 0 | 0 | 0 | 449 | 0 |
| 55 | 2070 | 58 | 0 | 998 | 998 | 0 | 0 | 0 | 908 | 0 | 0 | 459 | 0 |
| 56 | 2071 | 59 | 0 | 1,020 | 1,020 | 0 | 0 | 0 | 0 | 0 | 0 | 469 | 0 |
| 57 | 2072 | 60 | 0 | 1,043 | 1,043 | 0 | 0 | 0 | 0 | 0 | 0 | 480 | 0 |
| 58 | 2073 | 61 | 0 | 1,066 | 1,066 | 0 | 0 | 0 | 970 | 0 | 0 | 491 | 0 |
| 59 | 2074 | 62 | 436 | 1,090 | 1,090 | 182 | 0 | 0 | 0 | 0 | 0 | 502 | 0 |
| 60 | 2075 | 63 | 0 | 1,115 | 1,115 | 0 | 0 | 0 | 0 | 0 | 0 | 513 | 0 |
| 61 | 2076 | 64 | 0 | 1,140 | 1,140 | 0 | 0 | 0 | 1,037 | 0 | 0 | 524 | 0 |
| 62 | 2077 | 65 | 0 | 1,166 | 1,166 | 0 | 0 | 0 | 0 | 0 | 0 | 536 | 0 |
| 63 | 2078 | 66 | 0 | 1,192 | 1,192 | 0 | 0 | 0 | 0 | 0 | 0 | 548 | 0 |
| 64 | 2079 | 67 | 487 | 1,219 | 1,219 | 0 | 0 | 0 | 1,109 | 0 | 0 | 561 | 0 |
| 65 | 2080 | 68 | 0 | 1,246 | 1,246 | 0 | 0 | 0 | 0 | 0 | 0 | 573 | 0 |
| 66 | 2081 | 69 | 0 | 1,274 | 1,274 | 0 | 0 | 0 | 0 | 0 | 0 | 586 | 0 |
| 67 | 2082 | 70 | 0 | 1,303 | 1,303 | 0 | 0 | 0 | 1,186 | 0 | 0 | 599 | 0 |
| 68 | 2083 | 71 | 0 | 1,332 | 1,332 | 0 | 0 | 0 | 0 | 0 | 0 | 613 | 0 |
| 69 | 2084 | 72 | 545 | 1,362 | 1,362 | 227 | 0 | 0 | 0 | 0 | 0 | 627 | 0 |
| 70 | 2085 | 73 | 0 | 1,393 | 1,393 | 0 | 0 | 0 | 1,267 | 0 | 0 | 641 | 0 |
| 71 | 2086 | 74 | 0 | 1,424 | 1,424 | 0 | 0 | 0 | 0 | 0 | 0 | 655 | 0 |
| 72 | 2087 | 75 | 0 | 1,456 | 1,456 | 0 | 0 | 0 | 0 | 0 | 0 | 670 | 0 |
| 73 | 2088 | 76 | 0 | 1,489 | 1,489 | 0 | 0 | 0 | 1,355 | 0 | 0 | 685 | 0 |
| 74 | 2089 | 77 | 609 | 1,522 | 1,522 | 0 | 0 | 0 | 0 | 0 | 0 | 700 | 0 |

Cost of Care
Appendix Table A.4

Table A.4
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: Group Home - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | AFO 12 | Thumb Splints 13 | Hand Splints 14 | Pediasure 15 | Diapers 16 | Gloves, Wipes 17 | Phenobarbital 18 | Zonegran 19 | Diastat 20 | Neurologist 21 | Orthopedic Surgery 22 | PM&R 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 560 | 35 | 138 | 648 | 612 | 204 | 384 | 360 | 336 | 282 | 161 | 282 |
| 2 | 2017 | 5 | 0 | 36 | 141 | 663 | 626 | 209 | 393 | 368 | 344 | 288 | 165 | 288 |
| 3 | 2018 | 6 | 585 | 37 | 144 | 677 | 640 | 213 | 401 | 376 | 351 | 147 | 168 | 147 |
| 4 | 2019 | 7 | 0 | 37 | 148 | 693 | 654 | 218 | 411 | 385 | 359 | 151 | 172 | 151 |
| 5 | 2020 | 8 | 612 | 38 | 151 | 708 | 669 | 223 | 420 | 394 | 367 | 154 | 176 | 154 |
| 6 | 2021 | 9 | 0 | 39 | 154 | 724 | 684 | 228 | 429 | 402 | 376 | 158 | 180 | 158 |
| 7 | 2022 | 10 | 640 | 40 | 158 | 741 | 823 | 233 | 439 | 411 | 384 | 161 | 184 | 161 |
| 8 | 2023 | 11 | 0 | 41 | 161 | 757 | 841 | 238 | 449 | 421 | 393 | 165 | 188 | 165 |
| 9 | 2024 | 12 | 669 | 42 | 165 | 774 | 860 | 244 | 459 | 430 | 401 | 168 | 192 | 168 |
| 10 | 2025 | 13 | 0 | 43 | 169 | 792 | 880 | 249 | 469 | 440 | 410 | 172 | 197 | 172 |
| 11 | 2026 | 14 | 700 | 44 | 172 | 809 | 899 | 255 | 480 | 450 | 420 | 176 | 201 | 176 |
| 12 | 2027 | 15 | 0 | 45 | 176 | 828 | 920 | 261 | 490 | 460 | 429 | 180 | 206 | 180 |
| 13 | 2028 | 16 | 731 | 46 | 180 | 846 | 940 | 266 | 502 | 470 | 439 | 184 | 210 | 184 |
| 14 | 2029 | 17 | 0 | 47 | 184 | 865 | 962 | 272 | 513 | 481 | 449 | 188 | 215 | 188 |
| 15 | 2030 | 18 | 765 | 48 | 188 | 885 | 983 | 279 | 524 | 492 | 459 | 193 | 220 | 193 |
| 16 | 2031 | 19 | 0 | 49 | 193 | 905 | 1,005 | 285 | 536 | 503 | 469 | 197 | 225 | 197 |
| 17 | 2032 | 20 | 799 | 50 | 197 | 925 | 1,028 | 291 | 548 | 514 | 480 | 201 | 230 | 201 |
| 18 | 2033 | 21 | 0 | 51 | 201 | 946 | 1,051 | 298 | 561 | 526 | 490 | 206 | 235 | 206 |
| 19 | 2034 | 22 | 418 | 52 | 206 | 967 | 1,075 | 304 | 573 | 537 | 502 | 210 | 0 | 210 |
| 20 | 2035 | 23 | 0 | 53 | 211 | 989 | 1,099 | 311 | 586 | 549 | 513 | 215 | 0 | 215 |
| 21 | 2036 | 24 | 0 | 55 | 215 | 1,011 | 1,124 | 318 | 599 | 562 | 524 | 220 | 0 | 220 |
| 22 | 2037 | 25 | 0 | 56 | 220 | 1,034 | 1,149 | 326 | 613 | 574 | 536 | 225 | 0 | 225 |
| 23 | 2038 | 26 | 0 | 57 | 225 | 1,057 | 1,175 | 333 | 627 | 587 | 548 | 230 | 0 | 230 |
| 24 | 2039 | 27 | 467 | 58 | 230 | 1,081 | 1,201 | 340 | 641 | 601 | 561 | 235 | 0 | 235 |
| 25 | 2040 | 28 | 0 | 60 | 235 | 1,105 | 1,228 | 348 | 655 | 614 | 573 | 241 | 0 | 241 |
| 26 | 2041 | 29 | 0 | 61 | 241 | 1,130 | 1,256 | 356 | 670 | 628 | 586 | 246 | 0 | 246 |
| 27 | 2042 | 30 | 0 | 62 | 246 | 1,156 | 1,284 | 364 | 685 | 642 | 599 | 251 | 0 | 251 |
| 28 | 2043 | 31 | 0 | 64 | 252 | 1,182 | 1,313 | 372 | 700 | 656 | 613 | 257 | 0 | 257 |
| 29 | 2044 | 32 | 522 | 65 | 257 | 1,208 | 1,342 | 380 | 716 | 671 | 626 | 263 | 0 | 263 |
| 30 | 2045 | 33 | 0 | 67 | 263 | 1,235 | 1,373 | 389 | 732 | 686 | 641 | 269 | 0 | 269 |
| 31 | 2046 | 34 | 0 | 68 | 269 | 1,263 | 1,404 | 398 | 749 | 702 | 655 | 275 | 0 | 275 |
| 32 | 2047 | 35 | 0 | 70 | 275 | 1,292 | 1,435 | 407 | 765 | 718 | 670 | 281 | 0 | 281 |
| 33 | 2048 | 36 | 0 | 71 | 281 | 1,321 | 1,467 | 416 | 783 | 734 | 685 | 287 | 0 | 287 |
| 34 | 2049 | 37 | 584 | 73 | 288 | 1,350 | 1,500 | 425 | 800 | 750 | 700 | 294 | 0 | 294 |
| 35 | 2050 | 38 | 0 | 75 | 294 | 1,381 | 1,534 | 435 | 818 | 767 | 716 | 300 | 0 | 300 |
| 36 | 2051 | 39 | 0 | 76 | 301 | 1,412 | 1,569 | 444 | 837 | 784 | 732 | 307 | 0 | 307 |
| 37 | 2052 | 40 | 0 | 78 | 307 | 1,444 | 1,604 | 454 | 855 | 802 | 749 | 314 | 0 | 314 |
| 38 | 2053 | 41 | 0 | 80 | 314 | 1,476 | 1,640 | 465 | 875 | 820 | 765 | 321 | 0 | 321 |
| 39 | 2054 | 42 | 652 | 82 | 321 | 1,509 | 1,677 | 475 | 894 | 839 | 783 | 328 | 0 | 328 |
| 40 | 2055 | 43 | 0 | 83 | 329 | 1,543 | 1,715 | 486 | 915 | 857 | 800 | 336 | 0 | 336 |
| 41 | 2056 | 44 | 0 | 85 | 336 | 1,578 | 1,753 | 497 | 935 | 877 | 818 | 343 | 0 | 343 |
| 42 | 2057 | 45 | 0 | 87 | 344 | 1,614 | 1,793 | 508 | 956 | 896 | 837 | 351 | 0 | 351 |
| 43 | 2058 | 46 | 0 | 89 | 351 | 1,650 | 1,833 | 519 | 978 | 917 | 855 | 359 | 0 | 359 |
| 44 | 2059 | 47 | 729 | 91 | 359 | 1,687 | 1,874 | 531 | 1,000 | 937 | 875 | 367 | 0 | 367 |
| 45 | 2060 | 48 | 0 | 93 | 367 | 1,725 | 1,917 | 543 | 1,022 | 958 | 894 | 375 | 0 | 375 |
| 46 | 2061 | 49 | 0 | 95 | 376 | 1,764 | 1,960 | 555 | 1,045 | 980 | 915 | 384 | 0 | 384 |
| 47 | 2062 | 50 | 0 | 97 | 384 | 1,803 | 2,004 | 568 | 1,069 | 1,002 | 935 | 392 | 0 | 392 |
| 48 | 2063 | 51 | 0 | 100 | 393 | 1,844 | 2,049 | 581 | 1,093 | 1,024 | 956 | 401 | 0 | 401 |
| 49 | 2064 | 52 | 815 | 102 | 402 | 1,885 | 2,095 | 594 | 1,117 | 1,047 | 978 | 410 | 0 | 410 |
| 50 | 2065 | 53 | 0 | 104 | 411 | 1,928 | 2,142 | 607 | 1,142 | 1,071 | 1,000 | 419 | 0 | 419 |
| 51 | 2066 | 54 | 0 | 106 | 420 | 1,971 | 2,190 | 621 | 1,168 | 1,095 | 1,022 | 429 | 0 | 429 |
| 52 | 2067 | 55 | 0 | 109 | 429 | 2,016 | 2,240 | 635 | 1,194 | 1,120 | 1,045 | 439 | 0 | 439 |
| 53 | 2068 | 56 | 0 | 111 | 439 | 2,061 | 2,290 | 649 | 1,221 | 1,145 | 1,069 | 448 | 0 | 448 |
| 54 | 2069 | 57 | 911 | 114 | 449 | 2,107 | 2,341 | 663 | 1,249 | 1,171 | 1,093 | 459 | 0 | 459 |
| 55 | 2070 | 58 | 0 | 116 | 459 | 2,155 | 2,394 | 678 | 1,277 | 1,197 | 1,117 | 469 | 0 | 469 |
| 56 | 2071 | 59 | 0 | 119 | 469 | 2,203 | 2,448 | 694 | 1,306 | 1,224 | 1,142 | 479 | 0 | 479 |
| 57 | 2072 | 60 | 0 | 122 | 480 | 2,253 | 2,503 | 709 | 1,335 | 1,252 | 1,168 | 490 | 0 | 490 |
| 58 | 2073 | 61 | 0 | 124 | 491 | 2,303 | 2,559 | 725 | 1,365 | 1,280 | 1,194 | 501 | 0 | 501 |
| 59 | 2074 | 62 | 1,018 | 127 | 502 | 2,355 | 2,617 | 741 | 1,396 | 1,309 | 1,221 | 512 | 0 | 512 |
| 60 | 2075 | 63 | 0 | 130 | 513 | 2,408 | 2,676 | 758 | 1,427 | 1,338 | 1,249 | 524 | 0 | 524 |
| 61 | 2076 | 64 | 0 | 133 | 524 | 2,462 | 2,736 | 775 | 1,459 | 1,368 | 1,277 | 536 | 0 | 536 |
| 62 | 2077 | 65 | 0 | 136 | 536 | 2,518 | 2,798 | 793 | 1,492 | 1,399 | 1,306 | 548 | 0 | 548 |
| 63 | 2078 | 66 | 0 | 139 | 548 | 2,575 | 2,861 | 811 | 1,526 | 1,430 | 1,335 | 560 | 0 | 560 |
| 64 | 2079 | 67 | 1,137 | 142 | 561 | 2,632 | 2,925 | 829 | 1,560 | 1,462 | 1,365 | 573 | 0 | 573 |
| 65 | 2080 | 68 | 0 | 145 | 573 | 2,692 | 2,991 | 847 | 1,595 | 1,495 | 1,396 | 586 | 0 | 586 |
| 66 | 2081 | 69 | 0 | 149 | 586 | 2,752 | 3,058 | 866 | 1,631 | 1,529 | 1,427 | 599 | 0 | 599 |
| 67 | 2082 | 70 | 0 | 152 | 599 | 2,814 | 3,127 | 886 | 1,668 | 1,563 | 1,459 | 612 | 0 | 612 |
| 68 | 2083 | 71 | 0 | 155 | 613 | 2,878 | 3,197 | 906 | 1,705 | 1,599 | 1,492 | 626 | 0 | 626 |
| 69 | 2084 | 72 | 1,271 | 159 | 627 | 2,942 | 3,269 | 926 | 1,744 | 1,635 | 1,526 | 640 | 0 | 640 |
| 70 | 2085 | 73 | 0 | 162 | 641 | 3,008 | 3,343 | 947 | 1,783 | 1,671 | 1,560 | 655 | 0 | 655 |
| 71 | 2086 | 74 | 0 | 166 | 655 | 3,076 | 3,418 | 968 | 1,823 | 1,709 | 1,595 | 669 | 0 | 669 |
| 72 | 2087 | 75 | 0 | 170 | 670 | 3,145 | 3,495 | 990 | 1,864 | 1,747 | 1,631 | 684 | 0 | 684 |
| 73 | 2088 | 76 | 0 | 174 | 685 | 3,216 | 3,573 | 1,012 | 1,906 | 1,787 | 1,668 | 700 | 0 | 700 |
| 74 | 2089 | 77 | 1,421 | 178 | 700 | 3,288 | 3,654 | 1,035 | 1,949 | 1,827 | 1,705 | 716 | 0 | 716 |

Cost of Care
Appendix Table A.4

Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: Group Home - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Accessible Van 24 | Service on Lift 25 | Wheelchair 26 | J-Cushion 27 | Wheelchair Maint. 28 | Stander 29 | Bath Chair 30 | Hospital Bed 31 | Power Lift 32 | Sling 33 | Switches 34 | Augment Comm. Device 35 | Facilitator/ Attendant Care 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 80 | 254 | 0 | 0 | 75 | 0 | 20,221 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,676 |
| 3 | 2018 | 6 | 0 | 0 | 1,568 | 136 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 648 | 21,141 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 0 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,617 |
| 5 | 2020 | 8 | 3,498 | 0 | 0 | 0 | 656 | 255 | 0 | 0 | 0 | 0 | 82 | 0 | 22,103 |
| 6 | 2021 | 9 | 0 | 168 | 0 | 145 | 671 | 0 | 89 | 0 | 0 | 0 | 0 | 0 | 22,601 |
| 7 | 2022 | 10 | 0 | 171 | 0 | 0 | 686 | 0 | 0 | 0 | 202 | 86 | 0 | 0 | 23,109 |
| 8 | 2023 | 11 | 0 | 175 | 1,753 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 724 | 23,629 |
| 9 | 2024 | 12 | 0 | 179 | 0 | 155 | 717 | 0 | 466 | 0 | 0 | 90 | 90 | 0 | 24,161 |
| 10 | 2025 | 13 | 0 | 183 | 0 | 0 | 733 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,704 |
| 11 | 2026 | 14 | 0 | 187 | 0 | 0 | 750 | 0 | 0 | 0 | 0 | 94 | 0 | 0 | 25,260 |
| 12 | 2027 | 15 | 4,087 | 192 | 0 | 166 | 766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,828 |
| 13 | 2028 | 16 | 0 | 196 | 1,959 | 0 | 0 | 0 | 0 | 0 | 0 | 98 | 98 | 810 | 26,410 |
| 14 | 2029 | 17 | 0 | 200 | 0 | 0 | 801 | 0 | 521 | 0 | 0 | 0 | 0 | 0 | 27,004 |
| 15 | 2030 | 18 | 0 | 205 | 0 | 178 | 819 | 318 | 0 | 0 | 0 | 102 | 0 | 0 | 27,611 |
| 16 | 2031 | 19 | 0 | 209 | 0 | 0 | 838 | 0 | 0 | 355 | 0 | 0 | 0 | 0 | 28,233 |
| 17 | 2032 | 20 | 0 | 214 | 0 | 0 | 857 | 0 | 0 | 0 | 0 | 107 | 107 | 0 | 28,868 |
| 18 | 2033 | 21 | 0 | 219 | 2,190 | 190 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 905 | 29,517 |
| 19 | 2034 | 22 | 4,776 | 224 | 0 | 0 | 896 | 0 | 582 | 0 | 0 | 112 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 229 | 0 | 0 | 916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 234 | 0 | 203 | 936 | 0 | 0 | 0 | 0 | 117 | 117 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 239 | 0 | 0 | 957 | 0 | 0 | 0 | 282 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 245 | 2,447 | 0 | 0 | 0 | 0 | 0 | 0 | 122 | 0 | 1,012 | 0 |
| 24 | 2039 | 27 | 0 | 250 | 0 | 217 | 1,001 | 0 | 651 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 256 | 0 | 0 | 1,023 | 397 | 0 | 0 | 0 | 128 | 128 | 0 | 0 |
| 26 | 2041 | 29 | 5,581 | 262 | 0 | 0 | 1,046 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 268 | 0 | 232 | 1,070 | 0 | 0 | 0 | 0 | 134 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 274 | 2,735 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,131 | 0 |
| 29 | 2044 | 32 | 0 | 280 | 0 | 0 | 1,119 | 0 | 727 | 0 | 0 | 140 | 140 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 286 | 0 | 248 | 1,144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 292 | 0 | 0 | 1,170 | 0 | 0 | 495 | 0 | 146 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 299 | 0 | 0 | 1,196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 6,522 | 306 | 3,057 | 265 | 0 | 0 | 0 | 0 | 0 | 153 | 153 | 1,264 | 0 |
| 34 | 2049 | 37 | 0 | 313 | 0 | 0 | 1,250 | 0 | 813 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 320 | 0 | 0 | 1,279 | 496 | 0 | 0 | 0 | 160 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 327 | 0 | 283 | 1,307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 334 | 0 | 0 | 1,337 | 0 | 0 | 0 | 394 | 167 | 167 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 342 | 3,417 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,412 | 0 |
| 39 | 2054 | 42 | 0 | 349 | 0 | 303 | 1,398 | 0 | 908 | 0 | 0 | 175 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 7,621 | 357 | 0 | 0 | 1,429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 365 | 0 | 0 | 1,461 | 0 | 0 | 0 | 0 | 183 | 183 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 373 | 0 | 324 | 1,494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 382 | 3,819 | 0 | 0 | 0 | 0 | 0 | 0 | 191 | 0 | 1,579 | 0 |
| 44 | 2059 | 47 | 0 | 390 | 0 | 0 | 1,562 | 0 | 1,015 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 399 | 0 | 346 | 1,597 | 620 | 0 | 0 | 0 | 200 | 200 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 408 | 0 | 0 | 1,633 | 0 | 0 | 691 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 8,906 | 417 | 0 | 0 | 1,670 | 0 | 0 | 0 | 0 | 209 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 427 | 4,268 | 370 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1,764 | 0 |
| 49 | 2064 | 52 | 0 | 436 | 0 | 0 | 1,746 | 0 | 1,135 | 0 | 0 | 218 | 218 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 446 | 0 | 0 | 1,785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 456 | 0 | 395 | 1,825 | 0 | 0 | 0 | 0 | 228 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 467 | 0 | 0 | 1,866 | 0 | 0 | 0 | 551 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 477 | 4,771 | 0 | 0 | 0 | 0 | 0 | 0 | 239 | 239 | 1,972 | 0 |
| 54 | 2069 | 57 | 10,407 | 488 | 0 | 423 | 1,951 | 0 | 1,268 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 499 | 0 | 0 | 1,995 | 775 | 0 | 0 | 0 | 249 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 510 | 0 | 0 | 2,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 521 | 0 | 452 | 2,086 | 0 | 0 | 0 | 0 | 261 | 261 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 533 | 5,332 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,204 | 0 |
| 59 | 2074 | 62 | 0 | 545 | 0 | 0 | 2,181 | 0 | 1,418 | 0 | 0 | 273 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 557 | 0 | 483 | 2,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 12,160 | 570 | 0 | 0 | 2,280 | 0 | 0 | 965 | 0 | 285 | 285 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 583 | 0 | 0 | 2,331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 596 | 5,960 | 516 | 0 | 0 | 0 | 0 | 0 | 298 | 0 | 2,463 | 0 |
| 64 | 2079 | 67 | 0 | 609 | 0 | 0 | 2,437 | 0 | 1,584 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 623 | 0 | 0 | 2,492 | 968 | 0 | 0 | 0 | 312 | 312 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 637 | 0 | 552 | 2,548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 651 | 0 | 0 | 2,606 | 0 | 0 | 0 | 769 | 326 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 14,210 | 666 | 6,661 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2,753 | 0 |
| 69 | 2084 | 72 | 0 | 681 | 0 | 590 | 2,724 | 0 | 1,771 | 0 | 0 | 341 | 341 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 696 | 0 | 0 | 2,786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 712 | 0 | 0 | 2,848 | 0 | 0 | 0 | 0 | 356 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 728 | 0 | 631 | 2,912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 744 | 7,445 | 0 | 0 | 0 | 0 | 0 | 0 | 372 | 372 | 3,077 | 0 |
| 74 | 2089 | 77 | 0 | 761 | 0 | 0 | 3,045 | 0 | 1,979 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.4

Table A.4
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: Group Home - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Additional Facilitator/ Attendant Care 37 | FICA, unempl., work comp, fees 38 | Plan A: Live-In Caregiver 39 | Plan A: FICA, work comp, unempl, 40 | Plan A: Food and Electricity 41 | Plan A: Day Program 42 | Plan B: Augment. Comm. Specialist 43 | Plan B: Group Home 44 | Plan B: Day Program 45 | Nutrition Visits 46 | Case Mgmt 47 | Famil Counseling 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 2,039 | 3,314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228 | 5,000 | 7,500 |
| 2 | 2017 | 5 | 2,085 | 3,389 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 2,131 | 3,465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 2019 | 7 | 2,179 | 3,543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 2020 | 8 | 2,228 | 3,622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 2021 | 9 | 2,279 | 3,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2022 | 10 | 2,330 | 3,787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2023 | 11 | 2,382 | 3,873 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 2024 | 12 | 2,436 | 3,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 2025 | 13 | 2,491 | 4,049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2026 | 14 | 2,547 | 4,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 2027 | 15 | 2,604 | 4,233 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 2028 | 16 | 2,663 | 4,328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 2029 | 17 | 2,723 | 4,426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 2030 | 18 | 2,784 | 4,525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 2031 | 19 | 2,846 | 4,627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 2032 | 20 | 2,911 | 4,731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 2033 | 21 | 2,976 | 4,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 739 | 104,481 | 24,956 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 755 | 106,832 | 25,518 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 772 | 109,236 | 26,092 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 790 | 111,693 | 26,679 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 808 | 114,207 | 27,279 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 826 | 116,776 | 27,893 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 844 | 119,404 | 28,520 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 863 | 122,090 | 29,162 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 883 | 124,837 | 29,818 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 903 | 127,646 | 30,489 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 923 | 130,518 | 31,175 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 944 | 133,455 | 31,877 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 965 | 136,458 | 32,594 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 987 | 139,528 | 33,327 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 1,009 | 142,667 | 34,077 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 1,032 | 145,877 | 34,844 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 1,055 | 149,159 | 35,628 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 1,079 | 152,516 | 36,429 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 1,103 | 155,947 | 37,249 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 1,128 | 159,456 | 38,087 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 1,153 | 163,044 | 38,944 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 1,179 | 166,712 | 39,820 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 1,205 | 170,463 | 40,716 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 1,233 | 174,299 | 41,632 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 1,260 | 178,220 | 42,569 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 1,289 | 182,230 | 43,527 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 1,318 | 186,331 | 44,506 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 1,347 | 190,523 | 45,508 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 1,378 | 194,810 | 46,532 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 1,409 | 199,193 | 47,579 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 1,440 | 203,675 | 48,649 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 1,473 | 208,257 | 49,744 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 1,506 | 212,943 | 50,863 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 1,540 | 217,734 | 52,007 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 1,574 | 222,633 | 53,178 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 1,610 | 227,643 | 54,374 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 1,646 | 232,765 | 55,598 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 1,683 | 238,002 | 56,848 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 1,721 | 243,357 | 58,128 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 1,760 | 248,832 | 59,435 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 1,799 | 254,431 | 60,773 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 1,840 | 260,156 | 62,140 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 1,881 | 266,009 | 63,538 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 1,923 | 271,995 | 64,968 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 1,967 | 278,115 | 66,430 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 2,011 | 284,372 | 67,924 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 2,056 | 290,770 | 69,453 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 2,102 | 297,313 | 71,015 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 2,150 | 304,002 | 72,613 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 2,198 | 310,842 | 74,247 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 2,248 | 317,836 | 75,917 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 2,298 | 324,988 | 77,626 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 2,350 | 332,300 | 79,372 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 2,403 | 339,777 | 81,158 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 2,457 | 347,422 | 82,984 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 2,512 | 355,239 | 84,851 | 0 | 0 | 0 |

Appendix Table A.4, Page 4 of 5

Cost of Care
Appendix Table A.4

Table A.4
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: Group Home - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Swallow Study 49 | Gastroentero logist 50 | Botox 51 | Scoliosis Surgery 52 | Stander 53 | Gait Trainer 54 | Car Seat 55 | Architect. Renovation 56 | Sum Total by Year |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 1,283 | 1,410 | 90,300 | 125,000 | 2,325 | 0 | 686 | 50,000 | 351,095 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 67,059 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 54,089 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 52,661 |
| 5 | 2020 | 8 | 0 | 0 | 0 | 0 | 0 | 3,279 | 0 | 0 | 61,861 |
| 6 | 2021 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 55,155 |
| 7 | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 58,133 |
| 8 | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 59,322 |
| 9 | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37,703 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36,655 |
| 11 | 2026 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 38,423 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,228 |
| 13 | 2028 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,611 |
| 14 | 2029 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 40,223 |
| 15 | 2030 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,495 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 42,245 |
| 17 | 2032 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44,017 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45,806 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143,584 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 140,118 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 143,707 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 147,212 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 152,392 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 154,695 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 157,725 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 165,711 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 164,099 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 170,687 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 173,030 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 175,283 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 180,147 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 183,001 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 197,309 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 193,544 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 196,290 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 200,318 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 205,873 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 212,600 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 216,277 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 226,926 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 223,940 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 228,929 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 238,505 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 241,065 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 245,751 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 251,319 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 264,621 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 265,951 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 270,809 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 273,145 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 279,914 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 286,974 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 297,311 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 311,968 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 307,219 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 312,157 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 320,153 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 332,735 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 337,031 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 341,696 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 363,623 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 356,740 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 371,621 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 377,293 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 382,957 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 390,499 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 401,001 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 428,652 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 421,950 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 427,512 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 436,191 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 446,272 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 465,312 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 469,930 |

Cost of Care
Appendix Table A.5

Table A.5
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: With Insurance - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Equipment Evaluation 1 | PT 2 | OT 3 | ST 4 | Nutrition 5 | Case Mgmt 6 | EEG 7 | Spine X-Rays 8 | Hip X-Rays 9 | Collar 10 | Orthotics 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 0 | 0 | 4,800 | 0 | 0 | 0 | 0 | 0 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 0 | 0 | 4,908 | 0 | 0 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 2020 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 2021 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2026 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 2028 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 2029 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 2030 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 2032 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.5

Table A.5
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: With Insurance - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | AFO 12 | Thumb Splints 13 | Hand Splints 14 | Pediasure 15 | Diapers 16 | Gloves, Wipes 17 | Phenobarbital 18 | Zonegran 19 | Diastat 20 | Neurologist 21 | Orthopedic Surgery 22 | PM&R 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 648 | 612 | 204 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 663 | 626 | 209 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 677 | 640 | 213 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 693 | 654 | 218 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 2020 | 8 | 0 | 0 | 0 | 708 | 669 | 223 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 2021 | 9 | 0 | 0 | 0 | 724 | 684 | 228 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2022 | 10 | 0 | 0 | 0 | 741 | 823 | 233 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2023 | 11 | 0 | 0 | 0 | 757 | 841 | 238 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 2024 | 12 | 0 | 0 | 0 | 774 | 860 | 244 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 792 | 880 | 249 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2026 | 14 | 0 | 0 | 0 | 809 | 899 | 255 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 828 | 920 | 261 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 2028 | 16 | 0 | 0 | 0 | 846 | 940 | 266 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 2029 | 17 | 0 | 0 | 0 | 865 | 962 | 272 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 2030 | 18 | 0 | 0 | 0 | 885 | 983 | 279 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 905 | 1,005 | 285 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 2032 | 20 | 0 | 0 | 0 | 925 | 1,028 | 291 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 946 | 1,051 | 298 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 967 | 1,075 | 304 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 989 | 1,099 | 311 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 1,011 | 1,124 | 318 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 1,034 | 1,149 | 326 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 1,057 | 1,175 | 333 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 1,081 | 1,201 | 340 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 1,105 | 1,228 | 348 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 1,130 | 1,256 | 356 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 1,156 | 1,284 | 364 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 1,182 | 1,313 | 372 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 1,208 | 1,342 | 380 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 1,235 | 1,373 | 389 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 1,263 | 1,404 | 398 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 1,292 | 1,435 | 407 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 1,321 | 1,467 | 416 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 1,350 | 1,500 | 425 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 1,381 | 1,534 | 435 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 1,412 | 1,569 | 444 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 1,444 | 1,604 | 454 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 1,476 | 1,640 | 465 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 1,509 | 1,677 | 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 1,543 | 1,715 | 486 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 1,578 | 1,753 | 497 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 1,614 | 1,793 | 508 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 1,650 | 1,833 | 519 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 1,687 | 1,874 | 531 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 1,725 | 1,917 | 543 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 1,764 | 1,960 | 555 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 1,803 | 2,004 | 568 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 1,844 | 2,049 | 581 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 1,885 | 2,095 | 594 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 1,928 | 2,142 | 607 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 1,971 | 2,190 | 621 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 2,016 | 2,240 | 635 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 2,061 | 2,290 | 649 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 2,107 | 2,341 | 663 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 2,155 | 2,394 | 678 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 2,203 | 2,448 | 694 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 2,253 | 2,503 | 709 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 2,303 | 2,559 | 725 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 2,355 | 2,617 | 741 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 2,408 | 2,676 | 758 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 2,462 | 2,736 | 775 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 2,518 | 2,798 | 793 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 2,575 | 2,861 | 811 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 2,632 | 2,925 | 829 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 2,692 | 2,991 | 847 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 2,752 | 3,058 | 866 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 2,814 | 3,127 | 886 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 2,878 | 3,197 | 906 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 2,942 | 3,269 | 926 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 3,008 | 3,343 | 947 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 3,076 | 3,418 | 968 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 3,145 | 3,495 | 990 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 3,216 | 3,573 | 1,012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 3,288 | 3,654 | 1,035 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.5

Table A.5
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: With Insurance - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Accessible Van 24 | Service on Lift 25 | Wheelchair 26 | J-Cushion 27 | Wheelchair Maint. 28 | Stander 29 | Bath Chair 30 | Hospital Bed 31 | Power Lift 32 | Sling 33 | Switches 34 | Augment Comm. Device 35 | Facilitator/ Attendant Care 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 0 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 2020 | 8 | 3,498 | 0 | 0 | 0 | 656 | 255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 2021 | 9 | 0 | 0 | 168 | 0 | 671 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2022 | 10 | 0 | 0 | 171 | 0 | 686 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2023 | 11 | 0 | 0 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 2024 | 12 | 0 | 0 | 179 | 0 | 717 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 2025 | 13 | 0 | 0 | 183 | 0 | 733 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2026 | 14 | 0 | 0 | 187 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 2027 | 15 | 4,087 | 0 | 0 | 0 | 766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 2028 | 16 | 0 | 0 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 2029 | 17 | 0 | 0 | 200 | 0 | 801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 2030 | 18 | 0 | 0 | 205 | 0 | 819 | 318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 2031 | 19 | 0 | 0 | 209 | 0 | 838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 2032 | 20 | 0 | 0 | 214 | 0 | 857 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 2033 | 21 | 0 | 0 | 219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 4,776 | 0 | 0 | 0 | 896 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 229 | 0 | 916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 234 | 0 | 936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 239 | 0 | 957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 245 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 250 | 0 | 1,001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 256 | 0 | 1,023 | 397 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 5,581 | 0 | 0 | 0 | 1,046 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 268 | 0 | 1,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 280 | 0 | 1,119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 286 | 0 | 1,144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 292 | 0 | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 299 | 0 | 1,196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 6,522 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 313 | 0 | 1,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 320 | 0 | 1,279 | 496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 327 | 0 | 1,307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 334 | 0 | 1,337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 349 | 0 | 1,398 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 7,621 | 0 | 0 | 0 | 1,429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 365 | 0 | 1,461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 373 | 0 | 1,494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 390 | 0 | 1,562 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 399 | 0 | 1,597 | 620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 408 | 0 | 1,633 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 8,906 | 0 | 0 | 0 | 1,670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 427 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 436 | 0 | 1,746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 446 | 0 | 1,785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 456 | 0 | 1,825 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 467 | 0 | 1,866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 10,407 | 0 | 0 | 0 | 1,951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 499 | 0 | 1,995 | 775 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 510 | 0 | 2,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 521 | 0 | 2,086 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 545 | 0 | 2,181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 557 | 0 | 2,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 12,160 | 0 | 0 | 0 | 2,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 583 | 0 | 2,331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 596 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 609 | 0 | 2,437 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 623 | 0 | 2,492 | 968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 637 | 0 | 2,548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 651 | 0 | 2,606 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 14,210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 681 | 0 | 2,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 696 | 0 | 2,786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 712 | 0 | 2,848 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 728 | 0 | 2,912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 744 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 761 | 0 | 3,045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.5

Table A.5
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: With Insurance - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Additional Facilitator/ Attendant Care | FICA, unempl., work comp, fees | Plan A: Live-In Caregiver | Plan A: FICA, work comp, unempl, | Plan A: Food and Electricity | Plan A: Day Program | Plan B: Augment. Comm. Specialist | Plan B: Group Home | Plan B: Day Program | Nutrition Visits | Case Mgmt | Famil Counseling |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | 37 | 38 | 39 | 40 | 41 | 42 | 43 | 44 | 45 | 46 | 47 | 48 |
| 1 | 2016 | 4 | 0 | 3,314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 0 |
| 2 | 2017 | 5 | 0 | 3,389 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 0 | 3,465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 2019 | 7 | 0 | 3,543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 2020 | 8 | 0 | 3,622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 2021 | 9 | 0 | 3,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2022 | 10 | 0 | 3,787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2023 | 11 | 0 | 3,873 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 2024 | 12 | 0 | 3,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 2025 | 13 | 0 | 4,049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2026 | 14 | 0 | 4,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 2027 | 15 | 0 | 4,233 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 2028 | 16 | 0 | 4,328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 2029 | 17 | 0 | 4,426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 2030 | 18 | 0 | 4,525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 2031 | 19 | 0 | 4,627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 2032 | 20 | 0 | 4,731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 2033 | 21 | 0 | 4,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 10,132 | 7,463 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 10,360 | 7,631 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 10,593 | 7,803 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 10,831 | 7,978 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 11,075 | 8,158 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 11,324 | 8,341 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 11,579 | 8,529 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 11,839 | 8,721 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 12,106 | 8,917 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 12,378 | 9,118 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 12,657 | 9,323 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 12,941 | 9,532 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 13,232 | 9,747 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 13,530 | 9,966 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 13,835 | 10,191 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 14,146 | 10,420 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 14,464 | 10,654 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 14,790 | 10,894 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 15,122 | 11,139 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 15,463 | 11,390 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 15,811 | 11,646 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 16,166 | 11,908 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 16,530 | 12,176 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 16,902 | 12,450 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 17,282 | 12,730 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 17,671 | 13,016 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 18,069 | 13,309 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 18,475 | 13,609 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 18,891 | 13,915 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 19,316 | 14,228 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 19,751 | 14,548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 20,195 | 14,876 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 20,649 | 15,210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 21,114 | 15,552 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 21,589 | 15,902 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 22,075 | 16,260 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 22,572 | 16,626 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 23,079 | 17,000 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 23,599 | 17,383 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 24,130 | 17,774 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 24,673 | 18,174 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 25,228 | 18,583 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 25,795 | 19,001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 26,376 | 19,428 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 26,969 | 19,865 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 27,576 | 20,312 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 28,196 | 20,769 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 28,831 | 21,237 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 29,480 | 21,714 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 30,143 | 22,203 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 30,821 | 22,703 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 31,515 | 23,213 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 32,224 | 23,736 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 32,949 | 24,270 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 33,690 | 24,816 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 34,448 | 25,374 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.5

Table A.5
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: With Insurance - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Swallow Study 49 | Gastroenterologist 50 | Botox 51 | Scoliosis Surgery 52 | Stander 53 | Gait Trainer 54 | Car Seat 55 | Architect, Renovation 56 | ACA Premiums 57 | Sum Total by Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 | 4,974 | 69,552 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,181 | 14,974 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,395 | 10,390 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,686 | 11,435 |
| 5 | 2020 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,988 | 15,620 |
| 6 | 2021 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,298 | 12,476 |
| 7 | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,624 | 13,065 |
| 8 | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,960 | 12,845 |
| 9 | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,117 | 13,851 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,277 | 14,163 |
| 11 | 2026 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,441 | 14,481 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,608 | 18,703 |
| 13 | 2028 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,779 | 14,357 |
| 14 | 2029 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,954 | 15,481 |
| 15 | 2030 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,133 | 16,147 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,316 | 16,185 |
| 17 | 2032 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,504 | 16,550 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,695 | 16,046 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,891 | 34,503 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,091 | 30,625 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,295 | 31,314 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,504 | 32,018 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,718 | 31,760 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,937 | 33,475 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,160 | 34,626 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,389 | 40,318 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,623 | 35,786 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,862 | 35,497 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,106 | 37,415 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,356 | 38,257 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,611 | 39,117 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,873 | 39,998 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,140 | 45,891 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,413 | 41,818 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,692 | 43,255 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,978 | 43,721 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,270 | 44,704 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,568 | 44,343 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,874 | 46,739 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,186 | 55,054 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,505 | 48,866 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,831 | 49,965 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,165 | 49,562 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,506 | 52,239 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,855 | 54,034 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,212 | 54,616 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,577 | 64,333 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,950 | 55,394 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,331 | 58,386 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,721 | 59,700 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,120 | 61,043 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,527 | 62,417 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,944 | 61,913 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,371 | 75,176 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,806 | 67,500 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,252 | 68,226 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,708 | 69,762 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,174 | 69,198 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,650 | 72,936 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,137 | 74,577 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,635 | 87,846 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,145 | 77,971 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,665 | 77,341 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,198 | 81,519 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,742 | 84,321 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,299 | 85,229 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,868 | 87,146 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,450 | 99,987 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,045 | 91,112 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,654 | 93,162 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,276 | 95,258 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,912 | 97,402 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,563 | 96,615 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,228 | 101,834 |

Appendix Table A.5, Page 5 of 5

Cost of Care
Appendix Table A.6

Table A.6
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: With Insurance - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Equipment Evaluation 1 | PT 2 | OT 3 | ST 4 | Nutrition 5 | Case Mgmt 6 | EEG 7 | Spine X-Rays 8 | Hip X-Rays 9 | Collar 10 | Orthotics 11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 0 | 0 | 4,800 | 0 | 0 | 0 | 0 | 0 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 0 | 0 | 4,908 | 0 | 0 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 2020 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 2021 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2026 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 2028 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 2029 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 2030 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 2032 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.6

Table A.6
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: With Insurance - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | AFO 12 | Thumb Splints 13 | Hand Splints 14 | Pedisure 15 | Diapers 16 | Gloves, Wipes 17 | Phenobarbital 18 | Zonegran 19 | Diastat 20 | Neurologist 21 | Orthopedic Surgery 22 | PM&R 23 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 648 | 612 | 204 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 663 | 626 | 209 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 677 | 640 | 213 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 693 | 654 | 218 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 2020 | 8 | 0 | 0 | 0 | 708 | 669 | 223 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 2021 | 9 | 0 | 0 | 0 | 724 | 684 | 228 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2022 | 10 | 0 | 0 | 0 | 741 | 823 | 233 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2023 | 11 | 0 | 0 | 0 | 757 | 841 | 238 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 2024 | 12 | 0 | 0 | 0 | 774 | 860 | 244 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 792 | 880 | 249 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2026 | 14 | 0 | 0 | 0 | 809 | 899 | 255 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 828 | 920 | 261 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 2028 | 16 | 0 | 0 | 0 | 846 | 940 | 266 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 2029 | 17 | 0 | 0 | 0 | 865 | 962 | 272 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 2030 | 18 | 0 | 0 | 0 | 885 | 983 | 279 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 905 | 1,005 | 285 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 2032 | 20 | 0 | 0 | 0 | 925 | 1,028 | 291 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 946 | 1,051 | 298 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 967 | 1,075 | 304 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 989 | 1,099 | 311 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 1,011 | 1,124 | 318 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 1,034 | 1,149 | 326 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 1,057 | 1,175 | 333 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 1,081 | 1,201 | 340 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 1,105 | 1,228 | 348 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 1,130 | 1,256 | 356 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 1,156 | 1,284 | 364 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 1,182 | 1,313 | 372 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 1,208 | 1,342 | 380 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 1,235 | 1,373 | 389 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 1,263 | 1,404 | 398 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 1,292 | 1,435 | 407 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 1,321 | 1,467 | 416 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 1,350 | 1,500 | 425 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 1,381 | 1,534 | 435 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 1,412 | 1,569 | 444 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 1,444 | 1,604 | 454 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 1,476 | 1,640 | 465 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 1,509 | 1,677 | 475 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 1,543 | 1,715 | 486 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 1,578 | 1,753 | 497 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 1,614 | 1,793 | 508 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 1,650 | 1,833 | 519 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 1,687 | 1,874 | 531 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 1,725 | 1,917 | 543 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 1,764 | 1,960 | 555 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 1,803 | 2,004 | 568 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 1,844 | 2,049 | 581 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 1,885 | 2,095 | 594 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 1,928 | 2,142 | 607 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 1,971 | 2,190 | 621 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 2,016 | 2,240 | 635 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 2,061 | 2,290 | 649 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 2,107 | 2,341 | 663 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 2,155 | 2,394 | 678 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 2,203 | 2,448 | 694 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 2,253 | 2,503 | 709 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 2,303 | 2,559 | 725 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 2,355 | 2,617 | 741 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 2,408 | 2,676 | 758 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 2,462 | 2,736 | 775 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 2,518 | 2,798 | 793 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 2,575 | 2,861 | 811 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 2,632 | 2,925 | 829 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 2,692 | 2,991 | 847 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 2,752 | 3,058 | 866 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 2,814 | 3,127 | 886 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 2,878 | 3,197 | 906 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 2,942 | 3,269 | 926 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 3,008 | 3,343 | 947 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 3,076 | 3,418 | 968 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 3,145 | 3,495 | 990 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 3,216 | 3,573 | 1,012 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 3,288 | 3,654 | 1,035 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.6

Table A.6
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: With Insurance - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Accessible Van 24 | Service on Lift 25 | Wheelchair 26 | J-Cushion 27 | Wheelchair Maint. 28 | Stander 29 | Bath Chair 30 | Hospital Bed 31 | Power Lift 32 | Sling 33 | Switches 34 | Augment Comm. Device 35 | Facilitator/ Attendant Care 36 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 0 | 641 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 2020 | 8 | 3,498 | 0 | 0 | 0 | 656 | 255 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 2021 | 9 | 0 | 0 | 168 | 0 | 671 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2022 | 10 | 0 | 0 | 171 | 0 | 686 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2023 | 11 | 0 | 0 | 175 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 2024 | 12 | 0 | 0 | 179 | 0 | 717 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 2025 | 13 | 0 | 0 | 183 | 0 | 733 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2026 | 14 | 0 | 0 | 187 | 0 | 750 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 2027 | 15 | 4,087 | 0 | 0 | 0 | 766 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 2028 | 16 | 0 | 0 | 196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 2029 | 17 | 0 | 0 | 200 | 0 | 801 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 2030 | 18 | 0 | 0 | 205 | 0 | 819 | 318 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 2031 | 19 | 0 | 0 | 209 | 0 | 838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 2032 | 20 | 0 | 0 | 214 | 0 | 857 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 2033 | 21 | 0 | 0 | 219 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 4,776 | 0 | 0 | 0 | 896 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 229 | 0 | 916 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 234 | 0 | 936 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 239 | 0 | 957 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 245 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 250 | 0 | 1,001 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 256 | 0 | 1,023 | 397 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 5,581 | 0 | 0 | 0 | 1,046 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 268 | 0 | 1,070 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 274 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 280 | 0 | 1,119 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 286 | 0 | 1,144 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 292 | 0 | 1,170 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 299 | 0 | 1,196 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 6,522 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 313 | 0 | 1,250 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 320 | 0 | 1,279 | 496 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 327 | 0 | 1,307 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 334 | 0 | 1,337 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 342 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 349 | 0 | 1,398 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 7,621 | 0 | 0 | 0 | 1,429 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 365 | 0 | 1,461 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 373 | 0 | 1,494 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 382 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 390 | 0 | 1,562 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 399 | 0 | 1,597 | 620 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 408 | 0 | 1,633 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 8,906 | 0 | 0 | 0 | 1,670 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 427 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 436 | 0 | 1,746 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 446 | 0 | 1,785 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 456 | 0 | 1,825 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 467 | 0 | 1,866 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 477 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 10,407 | 0 | 0 | 0 | 1,951 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 499 | 0 | 1,995 | 775 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 510 | 0 | 2,040 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 521 | 0 | 2,086 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 533 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 545 | 0 | 2,181 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 557 | 0 | 2,230 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 12,160 | 0 | 0 | 0 | 2,280 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 583 | 0 | 2,331 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 596 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 609 | 0 | 2,437 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 623 | 0 | 2,492 | 968 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 637 | 0 | 2,548 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 651 | 0 | 2,606 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 14,210 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 681 | 0 | 2,724 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 696 | 0 | 2,786 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 712 | 0 | 2,848 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 728 | 0 | 2,912 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 744 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 761 | 0 | 3,045 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.6

Table A.6
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: With Insurance - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Additional Facilitator/ Attendant Care 37 | FICA, unempl., work comp, fees 38 | Plan A: Live-In Caregiver 39 | Plan A: FICA, work comp, unempl. 40 | Plan A: Food and Electricity 41 | Plan A: Day Program 42 | Plan B: Augment. Comm. Specialist 43 | Plan B: Group Home 44 | Plan B: Day Program 45 | Nutrition Visits 46 | Case Mgmt 47 | Famil Counseling 48 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 3,314 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,000 | 0 |
| 2 | 2017 | 5 | 0 | 3,389 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 3 | 2018 | 6 | 0 | 3,465 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 4 | 2019 | 7 | 0 | 3,543 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 5 | 2020 | 8 | 0 | 3,622 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 6 | 2021 | 9 | 0 | 3,704 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 7 | 2022 | 10 | 0 | 3,787 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 8 | 2023 | 11 | 0 | 3,873 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 9 | 2024 | 12 | 0 | 3,960 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 10 | 2025 | 13 | 0 | 4,049 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 11 | 2026 | 14 | 0 | 4,140 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 12 | 2027 | 15 | 0 | 4,233 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 13 | 2028 | 16 | 0 | 4,328 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 14 | 2029 | 17 | 0 | 4,426 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 15 | 2030 | 18 | 0 | 4,525 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 16 | 2031 | 19 | 0 | 4,627 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 17 | 2032 | 20 | 0 | 4,731 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 18 | 2033 | 21 | 0 | 4,838 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |

Cost of Care
Appendix Table A.6

Table A.6
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: With Insurance - Cost of Care - Undiscounted

| LCP Year | Approx. Year | Age on Birth Date | Swallow Study 49 | Gastroentero logist 50 | Botox 51 | Scoliosis Surgery 52 | Stander 53 | Gait Trainer 54 | Car Seat 55 | Architect. Renovation 56 | ACA Premiums 57 | Sum Total by Year |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50,000 | 4,974 | 69,552 |
| 2 | 2017 | 5 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,181 | 14,974 |
| 3 | 2018 | 6 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,395 | 10,390 |
| 4 | 2019 | 7 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,686 | 11,435 |
| 5 | 2020 | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5,988 | 15,620 |
| 6 | 2021 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,298 | 12,476 |
| 7 | 2022 | 10 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,624 | 13,065 |
| 8 | 2023 | 11 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6,960 | 12,845 |
| 9 | 2024 | 12 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,117 | 13,851 |
| 10 | 2025 | 13 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,277 | 14,163 |
| 11 | 2026 | 14 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,441 | 14,481 |
| 12 | 2027 | 15 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,608 | 18,703 |
| 13 | 2028 | 16 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,779 | 14,357 |
| 14 | 2029 | 17 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 7,954 | 15,481 |
| 15 | 2030 | 18 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,133 | 16,147 |
| 16 | 2031 | 19 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,316 | 16,185 |
| 17 | 2032 | 20 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,504 | 16,550 |
| 18 | 2033 | 21 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,695 | 16,046 |
| 19 | 2034 | 22 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8,891 | 16,909 |
| 20 | 2035 | 23 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,091 | 12,634 |
| 21 | 2036 | 24 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,295 | 12,919 |
| 22 | 2037 | 25 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,504 | 13,209 |
| 23 | 2038 | 26 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,718 | 12,528 |
| 24 | 2039 | 27 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 9,937 | 13,810 |
| 25 | 2040 | 28 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,160 | 14,519 |
| 26 | 2041 | 29 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,389 | 19,758 |
| 27 | 2042 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,623 | 14,764 |
| 28 | 2043 | 31 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10,862 | 14,002 |
| 29 | 2044 | 32 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,106 | 15,436 |
| 30 | 2045 | 33 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,356 | 15,783 |
| 31 | 2046 | 34 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,611 | 16,138 |
| 32 | 2047 | 35 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11,873 | 16,501 |
| 33 | 2048 | 36 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,140 | 21,866 |
| 34 | 2049 | 37 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,413 | 17,252 |
| 35 | 2050 | 38 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,692 | 18,137 |
| 36 | 2051 | 39 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 12,978 | 18,037 |
| 37 | 2052 | 40 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,270 | 18,443 |
| 38 | 2053 | 41 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,568 | 17,491 |
| 39 | 2054 | 42 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13,874 | 19,282 |
| 40 | 2055 | 43 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,186 | 26,980 |
| 41 | 2056 | 44 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,505 | 20,160 |
| 42 | 2057 | 45 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 14,831 | 20,613 |
| 43 | 2058 | 46 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,165 | 19,549 |
| 44 | 2059 | 47 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,506 | 21,551 |
| 45 | 2060 | 48 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15,855 | 22,656 |
| 46 | 2061 | 49 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,212 | 22,532 |
| 47 | 2062 | 50 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,577 | 31,527 |
| 48 | 2063 | 51 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16,950 | 21,850 |
| 49 | 2064 | 52 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,331 | 24,087 |
| 50 | 2065 | 53 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17,721 | 24,629 |
| 51 | 2066 | 54 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,120 | 25,183 |
| 52 | 2067 | 55 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,527 | 25,750 |
| 53 | 2068 | 56 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18,944 | 24,421 |
| 54 | 2069 | 57 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,371 | 36,841 |
| 55 | 2070 | 58 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 19,806 | 28,302 |
| 56 | 2071 | 59 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,252 | 28,147 |
| 57 | 2072 | 60 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20,708 | 28,780 |
| 58 | 2073 | 61 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,174 | 27,295 |
| 59 | 2074 | 62 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21,650 | 30,090 |
| 60 | 2075 | 63 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,137 | 30,767 |
| 61 | 2076 | 64 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22,635 | 43,050 |
| 62 | 2077 | 65 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,145 | 32,167 |
| 63 | 2078 | 66 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23,665 | 30,507 |
| 64 | 2079 | 67 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,198 | 33,631 |
| 65 | 2080 | 68 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24,742 | 35,355 |
| 66 | 2081 | 69 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,299 | 35,161 |
| 67 | 2082 | 70 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 25,868 | 35,952 |
| 68 | 2083 | 71 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26,450 | 47,641 |
| 69 | 2084 | 72 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,045 | 37,588 |
| 70 | 2085 | 73 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27,654 | 38,434 |
| 71 | 2086 | 74 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,276 | 39,299 |
| 72 | 2087 | 75 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28,912 | 40,183 |
| 73 | 2088 | 76 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29,563 | 38,109 |
| 74 | 2089 | 77 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 30,228 | 42,012 |

Cost of Care
Appendix Table B.1

Table B.1
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 1: Home Care - Total Cost of Care - Discounted

| LCP Year | Approx. Year | Age on Birth Date | Total Cost | Discount Factor | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 400,073 | 1.000 | 400,073 | 400,073 |
| 2 | 2017 | 5 | 154,900 | 1.040 | 148,930 | 549,002 |
| 3 | 2018 | 6 | 124,208 | 1.082 | 114,817 | 663,820 |
| 4 | 2019 | 7 | 103,411 | 1.125 | 91,908 | 755,728 |
| 5 | 2020 | 8 | 152,008 | 1.170 | 129,892 | 885,620 |
| 6 | 2021 | 9 | 102,116 | 1.217 | 83,895 | 969,515 |
| 7 | 2022 | 10 | 114,192 | 1.266 | 90,200 | 1,059,716 |
| 8 | 2023 | 11 | 130,071 | 1.317 | 98,784 | 1,158,499 |
| 9 | 2024 | 12 | 117,285 | 1.370 | 85,640 | 1,244,139 |
| 10 | 2025 | 13 | 130,108 | 1.424 | 91,341 | 1,335,480 |
| 11 | 2026 | 14 | 118,667 | 1.482 | 80,098 | 1,415,578 |
| 12 | 2027 | 15 | 180,378 | 1.541 | 117,059 | 1,532,637 |
| 13 | 2028 | 16 | 151,393 | 1.603 | 94,461 | 1,627,098 |
| 14 | 2029 | 17 | 125,836 | 1.667 | 75,489 | 1,702,586 |
| 15 | 2030 | 18 | 152,270 | 1.734 | 87,826 | 1,790,412 |
| 16 | 2031 | 19 | 128,945 | 1.803 | 71,506 | 1,861,918 |
| 17 | 2032 | 20 | 150,213 | 1.876 | 80,089 | 1,942,007 |
| 18 | 2033 | 21 | 314,737 | 1.951 | 161,340 | 2,103,347 |
| 19 | 2034 | 22 | 230,604 | 2.029 | 113,655 | 2,217,002 |
| 20 | 2035 | 23 | 202,756 | 2.110 | 96,079 | 2,313,081 |
| 21 | 2036 | 24 | 194,494 | 2.195 | 88,611 | 2,401,692 |
| 22 | 2037 | 25 | 197,226 | 2.283 | 86,392 | 2,488,084 |
| 23 | 2038 | 26 | 229,703 | 2.374 | 96,740 | 2,584,824 |
| 24 | 2039 | 27 | 202,293 | 2.470 | 81,912 | 2,666,736 |
| 25 | 2040 | 28 | 233,560 | 2.569 | 90,928 | 2,757,664 |
| 26 | 2041 | 29 | 257,073 | 2.672 | 96,224 | 2,853,888 |
| 27 | 2042 | 30 | 213,028 | 2.779 | 76,664 | 2,930,552 |
| 28 | 2043 | 31 | 250,074 | 2.890 | 86,527 | 3,017,080 |
| 29 | 2044 | 32 | 227,155 | 3.006 | 75,568 | 3,092,647 |
| 30 | 2045 | 33 | 245,408 | 3.126 | 78,493 | 3,171,141 |
| 31 | 2046 | 34 | 233,838 | 3.252 | 71,910 | 3,243,050 |
| 32 | 2047 | 35 | 253,191 | 3.382 | 74,860 | 3,317,910 |
| 33 | 2048 | 36 | 341,983 | 3.518 | 97,215 | 3,415,126 |
| 34 | 2049 | 37 | 250,621 | 3.659 | 68,498 | 3,483,624 |
| 35 | 2050 | 38 | 285,005 | 3.805 | 74,893 | 3,558,516 |
| 36 | 2051 | 39 | 253,210 | 3.958 | 63,973 | 3,622,490 |
| 37 | 2052 | 40 | 280,275 | 4.117 | 68,082 | 3,690,572 |
| 38 | 2053 | 41 | 309,920 | 4.282 | 72,381 | 3,762,953 |
| 39 | 2054 | 42 | 283,762 | 4.453 | 63,718 | 3,826,670 |
| 40 | 2055 | 43 | 374,536 | 4.632 | 80,859 | 3,907,529 |
| 41 | 2056 | 44 | 293,451 | 4.818 | 60,911 | 3,968,441 |
| 42 | 2057 | 45 | 290,827 | 5.011 | 58,040 | 4,026,480 |
| 43 | 2058 | 46 | 355,908 | 5.212 | 68,290 | 4,094,771 |
| 44 | 2059 | 47 | 310,250 | 5.421 | 57,235 | 4,152,006 |
| 45 | 2060 | 48 | 356,029 | 5.638 | 63,149 | 4,215,155 |
| 46 | 2061 | 49 | 323,720 | 5.864 | 55,205 | 4,270,359 |
| 47 | 2062 | 50 | 437,293 | 6.099 | 71,698 | 4,342,058 |
| 48 | 2063 | 51 | 387,153 | 6.344 | 61,031 | 4,403,089 |
| 49 | 2064 | 52 | 357,636 | 6.598 | 54,205 | 4,457,294 |
| 50 | 2065 | 53 | 382,962 | 6.862 | 55,806 | 4,513,099 |
| 51 | 2066 | 54 | 366,580 | 7.137 | 51,360 | 4,564,459 |
| 52 | 2067 | 55 | 377,983 | 7.424 | 50,916 | 4,615,375 |
| 53 | 2068 | 56 | 441,148 | 7.721 | 57,134 | 4,672,509 |
| 54 | 2069 | 57 | 476,847 | 8.031 | 59,377 | 4,731,887 |
| 55 | 2070 | 58 | 448,364 | 8.353 | 53,679 | 4,785,565 |
| 56 | 2071 | 59 | 400,700 | 8.688 | 46,123 | 4,831,688 |
| 57 | 2072 | 60 | 415,275 | 9.036 | 45,958 | 4,877,647 |
| 58 | 2073 | 61 | 487,492 | 9.398 | 51,871 | 4,929,518 |
| 59 | 2074 | 62 | 442,814 | 9.775 | 45,301 | 4,974,819 |
| 60 | 2075 | 63 | 478,397 | 10.167 | 47,055 | 5,021,874 |
| 61 | 2076 | 64 | 566,388 | 10.574 | 53,562 | 5,075,436 |
| 62 | 2077 | 65 | 493,568 | 10.998 | 44,877 | 5,120,313 |
| 63 | 2078 | 66 | 551,083 | 11.439 | 48,175 | 5,168,487 |
| 64 | 2079 | 67 | 488,559 | 11.898 | 41,063 | 5,209,550 |
| 65 | 2080 | 68 | 555,587 | 12.375 | 44,897 | 5,254,447 |
| 66 | 2081 | 69 | 500,556 | 12.871 | 38,890 | 5,293,337 |
| 67 | 2082 | 70 | 539,261 | 13.387 | 40,283 | 5,333,620 |
| 68 | 2083 | 71 | 726,068 | 13.924 | 52,147 | 5,385,766 |
| 69 | 2084 | 72 | 553,164 | 14.482 | 38,197 | 5,423,964 |
| 70 | 2085 | 73 | 602,657 | 15.062 | 40,011 | 5,463,974 |
| 71 | 2086 | 74 | 572,051 | 15.666 | 36,515 | 5,500,489 |
| 72 | 2087 | 75 | 566,936 | 16.294 | 34,794 | 5,535,283 |
| 73 | 2088 | 76 | 693,804 | 16.948 | 40,938 | 5,576,221 |
| 74 | 2089 | 77 | 604,799 | 17.627 | 34,311 | 5,610,532 |

Cost of Care
Appendix Table B.2

Table B.2
Life Care Plan for Justin Brinkly
LCP by Heidi L. Fawber, dated December 3, 2015
Option 2: Facility Care - Total Cost of Care - Discounted

| LCP Year | Approx. Year | Age on Birth Date | Total Cost | Discount Factor | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 400,073 | 1.000 | 400,073 | 400,073 |
| 2 | 2017 | 5 | 154,900 | 1.040 | 148,927 | 548,999 |
| 3 | 2018 | 6 | 124,208 | 1.082 | 114,813 | 663,812 |
| 4 | 2019 | 7 | 103,411 | 1.125 | 91,903 | 755,715 |
| 5 | 2020 | 8 | 152,008 | 1.170 | 129,882 | 885,597 |
| 6 | 2021 | 9 | 102,116 | 1.217 | 83,887 | 969,485 |
| 7 | 2022 | 10 | 114,192 | 1.266 | 90,190 | 1,059,675 |
| 8 | 2023 | 11 | 130,071 | 1.317 | 98,770 | 1,158,445 |
| 9 | 2024 | 12 | 117,285 | 1.370 | 85,627 | 1,244,072 |
| 10 | 2025 | 13 | 130,108 | 1.425 | 91,325 | 1,335,397 |
| 11 | 2026 | 14 | 118,667 | 1.482 | 80,082 | 1,415,479 |
| 12 | 2027 | 15 | 180,378 | 1.541 | 117,034 | 1,532,513 |
| 13 | 2028 | 16 | 151,393 | 1.603 | 94,439 | 1,626,952 |
| 14 | 2029 | 17 | 125,836 | 1.667 | 75,470 | 1,702,422 |
| 15 | 2030 | 18 | 152,270 | 1.734 | 87,802 | 1,790,224 |
| 16 | 2031 | 19 | 128,945 | 1.804 | 71,485 | 1,861,709 |
| 17 | 2032 | 20 | 150,213 | 1.876 | 80,064 | 1,941,774 |
| 18 | 2033 | 21 | 224,413 | 1.951 | 115,001 | 2,056,774 |
| 19 | 2034 | 22 | 209,853 | 2.030 | 103,392 | 2,160,167 |
| 20 | 2035 | 23 | 223,438 | 2.111 | 105,840 | 2,266,007 |
| 21 | 2036 | 24 | 215,642 | 2.196 | 98,208 | 2,364,215 |
| 22 | 2037 | 25 | 222,112 | 2.284 | 97,254 | 2,461,469 |
| 23 | 2038 | 26 | 255,149 | 2.375 | 107,411 | 2,568,881 |
| 24 | 2039 | 27 | 228,312 | 2.471 | 92,407 | 2,661,288 |
| 25 | 2040 | 28 | 260,164 | 2.570 | 101,238 | 2,762,526 |
| 26 | 2041 | 29 | 236,392 | 2.673 | 88,440 | 2,850,966 |
| 27 | 2042 | 30 | 240,843 | 2.780 | 86,631 | 2,937,597 |
| 28 | 2043 | 31 | 278,515 | 2.892 | 96,318 | 3,033,915 |
| 29 | 2044 | 32 | 256,235 | 3.008 | 85,196 | 3,119,111 |
| 30 | 2045 | 33 | 275,143 | 3.128 | 87,955 | 3,207,066 |
| 31 | 2046 | 34 | 264,242 | 3.254 | 81,213 | 3,288,279 |
| 32 | 2047 | 35 | 284,279 | 3.384 | 84,001 | 3,372,280 |
| 33 | 2048 | 36 | 317,816 | 3.520 | 90,290 | 3,462,570 |
| 34 | 2049 | 37 | 283,124 | 3.661 | 77,332 | 3,539,902 |
| 35 | 2050 | 38 | 318,239 | 3.808 | 83,571 | 3,623,474 |
| 36 | 2051 | 39 | 287,192 | 3.961 | 72,510 | 3,695,984 |
| 37 | 2052 | 40 | 315,021 | 4.120 | 76,469 | 3,772,453 |
| 38 | 2053 | 41 | 345,448 | 4.285 | 80,621 | 3,853,074 |
| 39 | 2054 | 42 | 320,090 | 4.457 | 71,822 | 3,924,897 |
| 40 | 2055 | 43 | 346,296 | 4.635 | 74,706 | 3,999,603 |
| 41 | 2056 | 44 | 331,431 | 4.821 | 68,742 | 4,068,345 |
| 42 | 2057 | 45 | 329,662 | 5.015 | 65,738 | 4,134,083 |
| 43 | 2058 | 46 | 395,617 | 5.216 | 75,848 | 4,209,931 |
| 44 | 2059 | 47 | 350,852 | 5.425 | 64,672 | 4,274,603 |
| 45 | 2060 | 48 | 397,545 | 5.643 | 70,453 | 4,345,056 |
| 46 | 2061 | 49 | 366,170 | 5.869 | 62,390 | 4,407,446 |
| 47 | 2062 | 50 | 404,293 | 6.104 | 66,229 | 4,473,675 |
| 48 | 2063 | 51 | 431,534 | 6.349 | 67,966 | 4,541,641 |
| 49 | 2064 | 52 | 403,017 | 6.604 | 61,026 | 4,602,668 |
| 50 | 2065 | 53 | 429,364 | 6.869 | 62,509 | 4,665,176 |
| 51 | 2066 | 54 | 414,025 | 7.144 | 57,951 | 4,723,128 |
| 52 | 2067 | 55 | 426,496 | 7.431 | 57,395 | 4,780,522 |
| 53 | 2068 | 56 | 490,752 | 7.729 | 63,495 | 4,844,017 |
| 54 | 2069 | 57 | 438,286 | 8.039 | 54,520 | 4,898,537 |
| 55 | 2070 | 58 | 500,226 | 8.361 | 59,825 | 4,958,363 |
| 56 | 2071 | 59 | 453,729 | 8.697 | 52,172 | 5,010,535 |
| 57 | 2072 | 60 | 469,497 | 9.046 | 51,903 | 5,062,438 |
| 58 | 2073 | 61 | 542,934 | 9.408 | 57,707 | 5,120,145 |
| 59 | 2074 | 62 | 499,503 | 9.786 | 51,043 | 5,171,188 |
| 60 | 2075 | 63 | 536,362 | 10.178 | 52,696 | 5,223,885 |
| 61 | 2076 | 64 | 521,328 | 10.587 | 49,244 | 5,273,129 |
| 62 | 2077 | 65 | 554,171 | 11.011 | 50,328 | 5,323,457 |
| 63 | 2078 | 66 | 613,049 | 11.453 | 53,528 | 5,376,985 |
| 64 | 2079 | 67 | 551,920 | 11.912 | 46,332 | 5,423,317 |
| 65 | 2080 | 68 | 620,373 | 12.390 | 50,070 | 5,473,387 |
| 66 | 2081 | 69 | 566,799 | 12.887 | 43,982 | 5,517,369 |
| 67 | 2082 | 70 | 606,995 | 13.404 | 45,285 | 5,562,654 |
| 68 | 2083 | 71 | 673,414 | 13.942 | 48,303 | 5,610,957 |
| 69 | 2084 | 72 | 623,981 | 14.501 | 43,031 | 5,653,988 |
| 70 | 2085 | 73 | 675,067 | 15.082 | 44,759 | 5,698,746 |
| 71 | 2086 | 74 | 646,090 | 15.687 | 41,185 | 5,739,932 |
| 72 | 2087 | 75 | 642,641 | 16.317 | 39,386 | 5,779,318 |
| 73 | 2088 | 76 | 771,213 | 16.971 | 45,443 | 5,824,761 |
| 74 | 2089 | 77 | 683,949 | 17.652 | 38,747 | 5,863,508 |

Table B.4
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: Home Care - Total Cost of Care - Discounted

| LCP Year | Approx. Year | Age on Birth Date | Total Cost | Discount Factor | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 351,095 | 1.000 | 351,095 | 351,095 |
| 2 | 2017 | 5 | 67,059 | 1.038 | 64,610 | 415,705 |
| 3 | 2018 | 6 | 54,089 | 1.077 | 50,210 | 465,915 |
| 4 | 2019 | 7 | 52,661 | 1.118 | 47,099 | 513,014 |
| 5 | 2020 | 8 | 61,861 | 1.160 | 53,306 | 566,319 |
| 6 | 2021 | 9 | 55,155 | 1.204 | 45,792 | 612,111 |
| 7 | 2022 | 10 | 58,133 | 1.250 | 46,501 | 658,612 |
| 8 | 2023 | 11 | 59,322 | 1.298 | 45,719 | 704,331 |
| 9 | 2024 | 12 | 37,703 | 1.347 | 27,996 | 732,327 |
| 10 | 2025 | 13 | 36,655 | 1.398 | 26,224 | 758,551 |
| 11 | 2026 | 14 | 38,423 | 1.451 | 26,484 | 785,035 |
| 12 | 2027 | 15 | 42,228 | 1.506 | 28,044 | 813,079 |
| 13 | 2028 | 16 | 42,611 | 1.563 | 27,265 | 840,344 |
| 14 | 2029 | 17 | 40,223 | 1.622 | 24,797 | 865,141 |
| 15 | 2030 | 18 | 42,495 | 1.684 | 25,241 | 890,381 |
| 16 | 2031 | 19 | 42,245 | 1.747 | 24,176 | 914,557 |
| 17 | 2032 | 20 | 44,017 | 1.814 | 24,270 | 938,827 |
| 18 | 2033 | 21 | 45,806 | 1.882 | 24,334 | 963,161 |
| 19 | 2034 | 22 | 150,505 | 1.954 | 77,033 | 1,040,194 |
| 20 | 2035 | 23 | 147,089 | 2.028 | 72,535 | 1,112,729 |
| 21 | 2036 | 24 | 150,836 | 2.105 | 71,666 | 1,184,394 |
| 22 | 2037 | 25 | 154,501 | 2.185 | 70,726 | 1,255,120 |
| 23 | 2038 | 26 | 159,845 | 2.267 | 70,500 | 1,325,619 |
| 24 | 2039 | 27 | 162,316 | 2.353 | 68,974 | 1,394,593 |
| 25 | 2040 | 28 | 165,517 | 2.442 | 67,766 | 1,462,359 |
| 26 | 2041 | 29 | 173,679 | 2.535 | 68,510 | 1,530,869 |
| 27 | 2042 | 30 | 172,245 | 2.631 | 65,463 | 1,596,332 |
| 28 | 2043 | 31 | 179,016 | 2.731 | 65,551 | 1,661,883 |
| 29 | 2044 | 32 | 181,676 | 2.834 | 64,095 | 1,725,979 |
| 30 | 2045 | 33 | 183,992 | 2.942 | 62,542 | 1,788,520 |
| 31 | 2046 | 34 | 189,052 | 3.053 | 61,914 | 1,850,434 |
| 32 | 2047 | 35 | 192,106 | 3.169 | 60,616 | 1,911,051 |
| 33 | 2048 | 36 | 206,619 | 3.289 | 62,814 | 1,973,865 |
| 34 | 2049 | 37 | 203,063 | 3.414 | 59,479 | 2,033,344 |
| 35 | 2050 | 38 | 206,023 | 3.543 | 58,142 | 2,091,485 |
| 36 | 2051 | 39 | 210,271 | 3.678 | 57,173 | 2,148,658 |
| 37 | 2052 | 40 | 216,049 | 3.817 | 56,598 | 2,205,257 |
| 38 | 2053 | 41 | 223,096 | 3.962 | 56,287 | 2,261,544 |
| 39 | 2054 | 42 | 227,078 | 4.112 | 55,221 | 2,316,765 |
| 40 | 2055 | 43 | 237,805 | 4.268 | 55,718 | 2,372,483 |
| 41 | 2056 | 44 | 235,064 | 4.430 | 53,064 | 2,425,546 |
| 42 | 2057 | 45 | 240,303 | 4.598 | 52,265 | 2,477,812 |
| 43 | 2058 | 46 | 250,135 | 4.772 | 52,416 | 2,530,228 |
| 44 | 2059 | 47 | 252,957 | 4.953 | 51,072 | 2,581,299 |
| 45 | 2060 | 48 | 257,911 | 5.141 | 50,170 | 2,631,469 |
| 46 | 2061 | 49 | 263,752 | 5.336 | 49,432 | 2,680,901 |
| 47 | 2062 | 50 | 277,334 | 5.538 | 50,079 | 2,730,981 |
| 48 | 2063 | 51 | 278,950 | 5.748 | 48,531 | 2,779,512 |
| 49 | 2064 | 52 | 284,301 | 5.966 | 47,655 | 2,827,167 |
| 50 | 2065 | 53 | 286,735 | 6.192 | 46,308 | 2,873,475 |
| 51 | 2066 | 54 | 293,810 | 6.427 | 45,717 | 2,919,192 |
| 52 | 2067 | 55 | 301,183 | 6.670 | 45,153 | 2,964,345 |
| 53 | 2068 | 56 | 311,840 | 6.923 | 45,043 | 3,009,388 |
| 54 | 2069 | 57 | 326,823 | 7.186 | 45,483 | 3,054,871 |
| 55 | 2070 | 58 | 322,409 | 7.458 | 43,230 | 3,098,101 |
| 56 | 2071 | 59 | 327,688 | 7.741 | 42,333 | 3,140,434 |
| 57 | 2072 | 60 | 336,034 | 8.034 | 41,825 | 3,182,259 |
| 58 | 2073 | 61 | 348,973 | 8.339 | 41,849 | 3,224,109 |
| 59 | 2074 | 62 | 353,885 | 8.655 | 40,888 | 3,264,997 |
| 60 | 2075 | 63 | 358,673 | 8.983 | 39,928 | 3,304,925 |
| 61 | 2076 | 64 | 380,983 | 9.324 | 40,862 | 3,345,787 |
| 62 | 2077 | 65 | 374,490 | 9.677 | 38,699 | 3,384,486 |
| 63 | 2078 | 66 | 389,770 | 10.044 | 38,807 | 3,423,293 |
| 64 | 2079 | 67 | 395,850 | 10.425 | 37,973 | 3,461,266 |
| 65 | 2080 | 68 | 401,932 | 10.820 | 37,148 | 3,498,413 |
| 66 | 2081 | 69 | 409,901 | 11.230 | 36,500 | 3,534,914 |
| 67 | 2082 | 70 | 420,839 | 11.656 | 36,106 | 3,571,020 |
| 68 | 2083 | 71 | 448,936 | 12.098 | 37,110 | 3,608,129 |
| 69 | 2084 | 72 | 443,005 | 12.556 | 35,282 | 3,643,411 |
| 70 | 2085 | 73 | 448,720 | 13.032 | 34,432 | 3,677,842 |
| 71 | 2086 | 74 | 457,876 | 13.526 | 33,851 | 3,711,693 |
| 72 | 2087 | 75 | 468,445 | 14.039 | 33,367 | 3,745,060 |
| 73 | 2088 | 76 | 487,983 | 14.571 | 33,489 | 3,778,550 |
| 74 | 2089 | 77 | 493,112 | 15.124 | 32,605 | 3,811,155 |

Cost of Care
Appendix Table 8.4

Table 8.4
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: Group Home - Total Cost of Care - Discounted

| LCP Year | Approx. Year | Age on Birth Date | Total Cost | Discount Factor | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 351,095 | 1.000 | 351,095 | 351,095 |
| 2 | 2017 | 5 | 67,059 | 1.038 | 64,611 | 415,706 |
| 3 | 2018 | 6 | 54,089 | 1.077 | 50,212 | 465,918 |
| 4 | 2019 | 7 | 52,661 | 1.118 | 47,102 | 513,020 |
| 5 | 2020 | 8 | 61,861 | 1.160 | 53,310 | 566,329 |
| 6 | 2021 | 9 | 55,155 | 1.204 | 45,796 | 612,125 |
| 7 | 2022 | 10 | 58,133 | 1.250 | 46,507 | 658,632 |
| 8 | 2023 | 11 | 59,322 | 1.297 | 45,725 | 704,357 |
| 9 | 2024 | 12 | 37,703 | 1.347 | 28,000 | 732,357 |
| 10 | 2025 | 13 | 36,655 | 1.398 | 26,228 | 758,585 |
| 11 | 2026 | 14 | 38,423 | 1.450 | 26,490 | 785,075 |
| 12 | 2027 | 15 | 42,228 | 1.505 | 28,050 | 813,125 |
| 13 | 2028 | 16 | 42,611 | 1.562 | 27,271 | 840,396 |
| 14 | 2029 | 17 | 40,223 | 1.622 | 24,803 | 865,199 |
| 15 | 2030 | 18 | 42,495 | 1.683 | 25,247 | 890,447 |
| 16 | 2031 | 19 | 42,245 | 1.747 | 24,183 | 914,629 |
| 17 | 2032 | 20 | 44,017 | 1.813 | 24,277 | 938,907 |
| 18 | 2033 | 21 | 45,806 | 1.882 | 24,342 | 963,248 |
| 19 | 2034 | 22 | 143,584 | 1.953 | 73,516 | 1,036,764 |
| 20 | 2035 | 23 | 140,118 | 2.027 | 69,122 | 1,105,887 |
| 21 | 2036 | 24 | 143,707 | 2.104 | 68,305 | 1,174,192 |
| 22 | 2037 | 25 | 147,212 | 2.184 | 67,416 | 1,241,608 |
| 23 | 2038 | 26 | 152,392 | 2.266 | 67,241 | 1,308,849 |
| 24 | 2039 | 27 | 154,695 | 2.352 | 65,765 | 1,374,614 |
| 25 | 2040 | 28 | 157,725 | 2.441 | 64,606 | 1,439,220 |
| 26 | 2041 | 29 | 165,711 | 2.534 | 65,399 | 1,504,618 |
| 27 | 2042 | 30 | 164,099 | 2.630 | 62,398 | 1,567,016 |
| 28 | 2043 | 31 | 170,687 | 2.730 | 62,534 | 1,629,550 |
| 29 | 2044 | 32 | 173,030 | 2.833 | 61,078 | 1,690,628 |
| 30 | 2045 | 33 | 175,283 | 2.940 | 59,615 | 1,750,242 |
| 31 | 2046 | 34 | 180,147 | 3.052 | 59,032 | 1,809,274 |
| 32 | 2047 | 35 | 183,001 | 3.167 | 57,778 | 1,867,052 |
| 33 | 2048 | 36 | 197,309 | 3.287 | 60,021 | 1,927,073 |
| 34 | 2049 | 37 | 193,544 | 3.412 | 56,726 | 1,983,800 |
| 35 | 2050 | 38 | 196,290 | 3.541 | 55,431 | 2,039,231 |
| 36 | 2051 | 39 | 200,318 | 3.675 | 54,503 | 2,093,734 |
| 37 | 2052 | 40 | 205,873 | 3.815 | 53,970 | 2,147,704 |
| 38 | 2053 | 41 | 212,600 | 3.959 | 53,699 | 2,201,403 |
| 39 | 2054 | 42 | 216,277 | 4.109 | 52,633 | 2,254,036 |
| 40 | 2055 | 43 | 226,926 | 4.265 | 53,209 | 2,307,245 |
| 41 | 2056 | 44 | 223,940 | 4.426 | 50,592 | 2,357,836 |
| 42 | 2057 | 45 | 228,929 | 4.594 | 49,831 | 2,407,667 |
| 43 | 2058 | 46 | 238,505 | 4.768 | 50,020 | 2,457,687 |
| 44 | 2059 | 47 | 241,065 | 4.949 | 48,711 | 2,506,398 |
| 45 | 2060 | 48 | 245,751 | 5.136 | 47,845 | 2,554,243 |
| 46 | 2061 | 49 | 251,319 | 5.331 | 47,143 | 2,601,386 |
| 47 | 2062 | 50 | 264,621 | 5.533 | 47,826 | 2,649,211 |
| 48 | 2063 | 51 | 265,951 | 5.743 | 46,312 | 2,695,523 |
| 49 | 2064 | 52 | 270,809 | 5.960 | 45,436 | 2,740,959 |
| 50 | 2065 | 53 | 273,145 | 6.186 | 44,155 | 2,785,114 |
| 51 | 2066 | 54 | 279,914 | 6.420 | 43,597 | 2,828,711 |
| 52 | 2067 | 55 | 286,974 | 6.664 | 43,065 | 2,871,776 |
| 53 | 2068 | 56 | 297,311 | 6.916 | 42,987 | 2,914,763 |
| 54 | 2069 | 57 | 311,958 | 7.178 | 43,460 | 2,958,223 |
| 55 | 2070 | 58 | 307,219 | 7.450 | 41,236 | 2,999,459 |
| 56 | 2071 | 59 | 312,157 | 7.733 | 40,369 | 3,039,829 |
| 57 | 2072 | 60 | 320,153 | 8.026 | 39,892 | 3,079,720 |
| 58 | 2073 | 61 | 332,735 | 8.330 | 39,946 | 3,119,666 |
| 59 | 2074 | 62 | 337,031 | 8.645 | 38,985 | 3,158,651 |
| 60 | 2075 | 63 | 341,696 | 8.973 | 38,081 | 3,196,732 |
| 61 | 2076 | 64 | 363,623 | 9.313 | 39,046 | 3,235,778 |
| 62 | 2077 | 65 | 356,740 | 9.666 | 36,908 | 3,272,686 |
| 63 | 2078 | 66 | 371,621 | 10.032 | 37,044 | 3,309,730 |
| 64 | 2079 | 67 | 377,293 | 10.412 | 36,236 | 3,345,966 |
| 65 | 2080 | 68 | 382,957 | 10.806 | 35,438 | 3,381,404 |
| 66 | 2081 | 69 | 390,499 | 11.216 | 34,816 | 3,416,220 |
| 67 | 2082 | 70 | 401,001 | 11.641 | 34,447 | 3,450,668 |
| 68 | 2083 | 71 | 428,652 | 12.082 | 35,479 | 3,486,146 |
| 69 | 2084 | 72 | 421,950 | 12.540 | 33,649 | 3,519,795 |
| 70 | 2085 | 73 | 427,512 | 13.015 | 32,848 | 3,552,643 |
| 71 | 2086 | 74 | 436,191 | 13.508 | 32,291 | 3,584,934 |
| 72 | 2087 | 75 | 446,272 | 14.020 | 31,831 | 3,616,766 |
| 73 | 2088 | 76 | 465,312 | 14.551 | 31,978 | 3,648,743 |
| 74 | 2089 | 77 | 469,930 | 15.102 | 31,116 | 3,679,860 |

Appendix Table 8.4, Page 1 of 1

Cost of Care
Appendix Table B.5

Table B.5
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan A: With Insurance - Total Cost of Care - Discounted

| LCP Year | Approx. Year | Age on Birth Date | Total Cost | Discount Factor | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 69,552 | 1.000 | 69,552 | 69,552 |
| 2 | 2017 | 5 | 14,974 | 1.038 | 14,430 | 83,982 |
| 3 | 2018 | 6 | 10,390 | 1.077 | 9,648 | 93,630 |
| 4 | 2019 | 7 | 11,435 | 1.118 | 10,232 | 103,862 |
| 5 | 2020 | 8 | 15,620 | 1.160 | 13,468 | 117,330 |
| 6 | 2021 | 9 | 12,476 | 1.204 | 10,366 | 127,696 |
| 7 | 2022 | 10 | 13,065 | 1.249 | 10,460 | 138,156 |
| 8 | 2023 | 11 | 12,845 | 1.296 | 9,910 | 148,066 |
| 9 | 2024 | 12 | 13,851 | 1.345 | 10,298 | 158,364 |
| 10 | 2025 | 13 | 14,163 | 1.396 | 10,146 | 168,510 |
| 11 | 2026 | 14 | 14,481 | 1.449 | 9,997 | 178,508 |
| 12 | 2027 | 15 | 18,703 | 1.503 | 12,442 | 190,950 |
| 13 | 2028 | 16 | 14,357 | 1.560 | 9,203 | 200,153 |
| 14 | 2029 | 17 | 15,481 | 1.619 | 9,563 | 209,716 |
| 15 | 2030 | 18 | 16,147 | 1.680 | 9,612 | 219,328 |
| 16 | 2031 | 19 | 16,185 | 1.743 | 9,284 | 228,612 |
| 17 | 2032 | 20 | 16,550 | 1.809 | 9,148 | 237,759 |
| 18 | 2033 | 21 | 16,046 | 1.877 | 8,547 | 246,306 |
| 19 | 2034 | 22 | 34,503 | 1.948 | 17,709 | 264,015 |
| 20 | 2035 | 23 | 30,625 | 2.022 | 15,146 | 279,161 |
| 21 | 2036 | 24 | 31,314 | 2.098 | 14,924 | 294,085 |
| 22 | 2037 | 25 | 32,018 | 2.177 | 14,705 | 308,790 |
| 23 | 2038 | 26 | 31,760 | 2.260 | 14,055 | 322,845 |
| 24 | 2039 | 27 | 33,475 | 2.345 | 14,276 | 337,120 |
| 25 | 2040 | 28 | 34,626 | 2.433 | 14,229 | 351,350 |
| 26 | 2041 | 29 | 40,318 | 2.525 | 15,966 | 367,315 |
| 27 | 2042 | 30 | 35,786 | 2.621 | 13,655 | 380,971 |
| 28 | 2043 | 31 | 35,497 | 2.720 | 13,052 | 394,023 |
| 29 | 2044 | 32 | 37,415 | 2.822 | 13,257 | 407,280 |
| 30 | 2045 | 33 | 38,257 | 2.929 | 13,062 | 420,342 |
| 31 | 2046 | 34 | 39,117 | 3.039 | 12,870 | 433,213 |
| 32 | 2047 | 35 | 39,998 | 3.154 | 12,681 | 445,894 |
| 33 | 2048 | 36 | 45,891 | 3.273 | 14,020 | 459,914 |
| 34 | 2049 | 37 | 41,818 | 3.397 | 12,311 | 472,225 |
| 35 | 2050 | 38 | 43,255 | 3.525 | 12,271 | 484,496 |
| 36 | 2051 | 39 | 43,721 | 3.658 | 11,952 | 496,448 |
| 37 | 2052 | 40 | 44,704 | 3.796 | 11,776 | 508,225 |
| 38 | 2053 | 41 | 44,343 | 3.939 | 11,256 | 519,481 |
| 39 | 2054 | 42 | 46,739 | 4.088 | 11,433 | 530,914 |
| 40 | 2055 | 43 | 55,054 | 4.242 | 12,977 | 543,891 |
| 41 | 2056 | 44 | 48,866 | 4.403 | 11,099 | 554,990 |
| 42 | 2057 | 45 | 49,965 | 4.569 | 10,936 | 565,926 |
| 43 | 2058 | 46 | 49,562 | 4.741 | 10,453 | 576,379 |
| 44 | 2059 | 47 | 52,239 | 4.920 | 10,617 | 586,997 |
| 45 | 2060 | 48 | 54,034 | 5.106 | 10,583 | 597,579 |
| 46 | 2061 | 49 | 54,616 | 5.299 | 10,307 | 607,886 |
| 47 | 2062 | 50 | 64,333 | 5.499 | 11,700 | 619,586 |
| 48 | 2063 | 51 | 55,394 | 5.706 | 9,707 | 629,293 |
| 49 | 2064 | 52 | 58,386 | 5.922 | 9,860 | 639,153 |
| 50 | 2065 | 53 | 59,700 | 6.145 | 9,715 | 648,868 |
| 51 | 2066 | 54 | 61,043 | 6.377 | 9,572 | 658,439 |
| 52 | 2067 | 55 | 62,417 | 6.618 | 9,431 | 667,871 |
| 53 | 2068 | 56 | 61,913 | 6.868 | 9,015 | 676,886 |
| 54 | 2069 | 57 | 75,176 | 7.127 | 10,548 | 687,433 |
| 55 | 2070 | 58 | 67,500 | 7.396 | 9,126 | 696,560 |
| 56 | 2071 | 59 | 68,226 | 7.675 | 8,889 | 705,449 |
| 57 | 2072 | 60 | 69,762 | 7.965 | 8,758 | 714,207 |
| 58 | 2073 | 61 | 69,198 | 8.266 | 8,372 | 722,579 |
| 59 | 2074 | 62 | 72,936 | 8.578 | 8,503 | 731,081 |
| 60 | 2075 | 63 | 74,577 | 8.902 | 8,378 | 739,459 |
| 61 | 2076 | 64 | 87,846 | 9.238 | 9,509 | 748,969 |
| 62 | 2077 | 65 | 77,971 | 9.586 | 8,133 | 757,102 |
| 63 | 2078 | 66 | 77,341 | 9.948 | 7,774 | 764,877 |
| 64 | 2079 | 67 | 81,519 | 10.324 | 7,896 | 772,773 |
| 65 | 2080 | 68 | 84,321 | 10.714 | 7,870 | 780,643 |
| 66 | 2081 | 69 | 85,229 | 11.118 | 7,666 | 788,309 |
| 67 | 2082 | 70 | 87,146 | 11.538 | 7,553 | 795,862 |
| 68 | 2083 | 71 | 99,987 | 11.973 | 8,351 | 804,213 |
| 69 | 2084 | 72 | 91,112 | 12.425 | 7,333 | 811,546 |
| 70 | 2085 | 73 | 93,162 | 12.894 | 7,225 | 818,771 |
| 71 | 2086 | 74 | 95,258 | 13.381 | 7,119 | 825,890 |
| 72 | 2087 | 75 | 97,402 | 13.886 | 7,014 | 832,904 |
| 73 | 2088 | 76 | 96,615 | 14.410 | 6,705 | 839,608 |
| 74 | 2089 | 77 | 101,834 | 14.954 | 6,810 | 846,418 |

Appendix Table B.5, Page 1 of 1

Cost of Care
Appendix Table B.6

Table B.6
Life Care Plan for Justin Brinkly
LCP by Jane Mattson, Ph.D., dated March 3, 2016
Plan B: With Insurance - Total Cost of Care - Discounted

| LCP Year | Approx. Year | Age on Birth Date | Total Cost | Discount Factor | Present Value | Cumulative Present Value |
|---|---|---|---|---|---|---|
| 1 | 2016 | 4 | 69,552 | 1.000 | 69,552 | 69,552 |
| 2 | 2017 | 5 | 14,974 | 1.037 | 14,440 | 83,992 |
| 3 | 2018 | 6 | 10,390 | 1.075 | 9,662 | 93,653 |
| 4 | 2019 | 7 | 11,435 | 1.115 | 10,254 | 103,907 |
| 5 | 2020 | 8 | 15,620 | 1.157 | 13,506 | 117,413 |
| 6 | 2021 | 9 | 12,476 | 1.199 | 10,403 | 127,816 |
| 7 | 2022 | 10 | 13,065 | 1.244 | 10,504 | 138,320 |
| 8 | 2023 | 11 | 12,845 | 1.290 | 9,959 | 148,279 |
| 9 | 2024 | 12 | 13,851 | 1.338 | 10,356 | 158,635 |
| 10 | 2025 | 13 | 14,163 | 1.387 | 10,211 | 168,846 |
| 11 | 2026 | 14 | 14,481 | 1.438 | 10,068 | 178,914 |
| 12 | 2027 | 15 | 18,703 | 1.492 | 12,539 | 191,453 |
| 13 | 2028 | 16 | 14,357 | 1.547 | 9,281 | 200,734 |
| 14 | 2029 | 17 | 15,481 | 1.604 | 9,651 | 210,385 |
| 15 | 2030 | 18 | 16,147 | 1.663 | 9,707 | 220,092 |
| 16 | 2031 | 19 | 16,185 | 1.725 | 9,382 | 229,474 |
| 17 | 2032 | 20 | 16,550 | 1.789 | 9,251 | 238,725 |
| 18 | 2033 | 21 | 16,046 | 1.855 | 8,649 | 247,375 |
| 19 | 2034 | 22 | 16,909 | 1.924 | 8,789 | 256,164 |
| 20 | 2035 | 23 | 12,634 | 1.995 | 6,333 | 262,497 |
| 21 | 2036 | 24 | 12,919 | 2.069 | 6,244 | 268,741 |
| 22 | 2037 | 25 | 13,209 | 2.146 | 6,157 | 274,897 |
| 23 | 2038 | 26 | 12,528 | 2.225 | 5,631 | 280,528 |
| 24 | 2039 | 27 | 13,810 | 2.307 | 5,986 | 286,513 |
| 25 | 2040 | 28 | 14,519 | 2.393 | 6,068 | 292,581 |
| 26 | 2041 | 29 | 19,758 | 2.481 | 7,963 | 300,544 |
| 27 | 2042 | 30 | 14,764 | 2.573 | 5,738 | 306,282 |
| 28 | 2043 | 31 | 14,002 | 2.668 | 5,247 | 311,529 |
| 29 | 2044 | 32 | 15,436 | 2.767 | 5,578 | 317,107 |
| 30 | 2045 | 33 | 15,783 | 2.870 | 5,500 | 322,607 |
| 31 | 2046 | 34 | 16,138 | 2.976 | 5,423 | 328,030 |
| 32 | 2047 | 35 | 16,501 | 3.086 | 5,347 | 333,377 |
| 33 | 2048 | 36 | 21,866 | 3.200 | 6,832 | 340,209 |
| 34 | 2049 | 37 | 17,252 | 3.319 | 5,198 | 345,408 |
| 35 | 2050 | 38 | 18,137 | 3.442 | 5,270 | 350,678 |
| 36 | 2051 | 39 | 18,037 | 3.569 | 5,054 | 355,731 |
| 37 | 2052 | 40 | 18,443 | 3.701 | 4,983 | 360,714 |
| 38 | 2053 | 41 | 17,491 | 3.838 | 4,557 | 365,271 |
| 39 | 2054 | 42 | 19,282 | 3.980 | 4,844 | 370,116 |
| 40 | 2055 | 43 | 26,980 | 4.128 | 6,536 | 376,652 |
| 41 | 2056 | 44 | 20,160 | 4.280 | 4,710 | 381,362 |
| 42 | 2057 | 45 | 20,613 | 4.439 | 4,644 | 386,006 |
| 43 | 2058 | 46 | 19,549 | 4.603 | 4,247 | 390,253 |
| 44 | 2059 | 47 | 21,551 | 4.774 | 4,515 | 394,767 |
| 45 | 2060 | 48 | 22,656 | 4.950 | 4,577 | 399,344 |
| 46 | 2061 | 49 | 22,532 | 5.134 | 4,389 | 403,733 |
| 47 | 2062 | 50 | 31,527 | 5.324 | 5,922 | 409,655 |
| 48 | 2063 | 51 | 21,850 | 5.521 | 3,958 | 413,613 |
| 49 | 2064 | 52 | 24,087 | 5.725 | 4,207 | 417,820 |
| 50 | 2065 | 53 | 24,629 | 5.937 | 4,148 | 421,969 |
| 51 | 2066 | 54 | 25,183 | 6.157 | 4,090 | 426,059 |
| 52 | 2067 | 55 | 25,750 | 6.385 | 4,033 | 430,092 |
| 53 | 2068 | 56 | 24,421 | 6.621 | 3,688 | 433,781 |
| 54 | 2069 | 57 | 36,841 | 6.866 | 5,365 | 439,146 |
| 55 | 2070 | 58 | 28,302 | 7.120 | 3,975 | 443,121 |
| 56 | 2071 | 59 | 28,147 | 7.384 | 3,812 | 446,933 |
| 57 | 2072 | 60 | 28,780 | 7.657 | 3,759 | 450,691 |
| 58 | 2073 | 61 | 27,295 | 7.941 | 3,437 | 454,129 |
| 59 | 2074 | 62 | 30,090 | 8.235 | 3,654 | 457,783 |
| 60 | 2075 | 63 | 30,767 | 8.540 | 3,603 | 461,385 |
| 61 | 2076 | 64 | 43,050 | 8.856 | 4,861 | 466,247 |
| 62 | 2077 | 65 | 32,167 | 9.184 | 3,503 | 469,749 |
| 63 | 2078 | 66 | 30,507 | 9.524 | 3,203 | 472,953 |
| 64 | 2079 | 67 | 33,631 | 9.876 | 3,405 | 476,358 |
| 65 | 2080 | 68 | 35,355 | 10.242 | 3,452 | 479,810 |
| 66 | 2081 | 69 | 35,161 | 10.621 | 3,311 | 483,120 |
| 67 | 2082 | 70 | 35,952 | 11.014 | 3,264 | 486,385 |
| 68 | 2083 | 71 | 47,641 | 11.422 | 4,171 | 490,556 |
| 69 | 2084 | 72 | 37,588 | 11.845 | 3,173 | 493,729 |
| 70 | 2085 | 73 | 38,434 | 12.283 | 3,129 | 496,858 |
| 71 | 2086 | 74 | 39,299 | 12.738 | 3,085 | 499,943 |
| 72 | 2087 | 75 | 40,183 | 13.210 | 3,042 | 502,985 |
| 73 | 2088 | 76 | 38,109 | 13.699 | 2,782 | 505,767 |
| 74 | 2089 | 77 | 42,012 | 14.206 | 2,957 | 508,725 |